# EXHIBIT C

<u>IN THE HIGH COURT OF JUSTICE</u>                    Claim no: 2009 Folio 1099
<u>QUEEN'S BENCH DIVISION</u>
<u>COMMERCIAL COURT</u>
Before Mr Justice Teare
And Before Mr Justice Field, Mr Justice Flaux, Mr Justice Popplewell, Mr Justice Hamblen, Mr Justice Burton and Mr Justice Males
Dated 6 August 2010 (as amended on 10th November 2010, 26th January 2011, 8th April 2011, 27 May 2011, 9 June 2011, 8 March 2012, 24 April 2012, 22 May 2012, 9 August 2012, 23 August 2012, 25 January 2013, 25 April 2013, 17 May 2013, 24 June 2013, 5 July 2013, 31 July 2013, 23 January 2014,14 March 2014, 24 March 2014, 23 June 2014, 10 October 2014, 23 January 2015, 5 May 2015, 17 July 2015, 4 August 2015 and 18 September 2015)

<u>IN PRIVATE</u>

B E T W E E N:

**JSC BTA BANK**

<u>Claimant/Applicant</u>

and

(1) MUKHTAR ABLYAZOV

<u>First Defendant/Respondent</u>



(2) ROMAN SOLODCHENKO
(3) ZHAKSYLYK ZHARIMBETOV
(4) DREY ASSOCIATES LIMITED
(5) ANTHONY EDWARD THOMAS STROUD
(6) JOHN DOMINIC WILSON
(7) SARAH JULIET WILSON
(8) INTERFUNDING FACILITIES LIMITED
(9) ALEXANDER UDOVENKO
(10) OOO MARION PLUS
(11) OOO TETROCONSULT
(12) OOO KHUDRED-SERVICE 5
(13) OOO TRAIKER
(14) OOO STEK-1000
(15) OOO AMK-INVEST
(16) TURANALEM CAPITAL LLC
(17) ZRL BETEILIGUNGS LLC

<u>Defendants</u>

---

**ORDER**

---

**If you Mukhtar Ablyazov disobey this order and/or interfere with the Receivers exercising their powers or performing their duties under this order you may be held to be in contempt of court and may be imprisoned, fined or have your assets seized.**

1

**Any other person who knows of this order and does anything which helps or permits Mukhtar Ablyazov or any other person to breach its terms may also be held to be in contempt of court and may be imprisoned, fined or have their assets seized.**

Upon the Court reading the written evidence set out in Schedule 1 to this Order

And upon the Court accepting the undertakings set out in Schedule 2 to this Order

And upon the Court on 8 April 2011 hearing the without notice application of the Claimant for an extension of this order ("the **April Extension Application**")

And upon the Court on 27 May 2011 hearing the without notice application of the Claimant for an extension of this order ("the **May Extension Application**")

And upon the Court on 8 March 2012 hearing the without notice application of the Claimant seeking variations to this order ("the **March 2012 Application**")

And upon the Court on 24 April 2012 hearing the without notice application of the Claimant seeking variations to this order ("the **April 2012 Application**")

And upon the Court on 25 January 2013 hearing the without notice application of the Claimant seeking variations to this order ("the **January 2013 Application**")

And upon the Court on 25 April 2013 hearing the application of the Claimant seeking variations to this order ("the **April 2013 Application**")

And upon the Court on 17 May 2013 hearing the without notice application of the Claimant seeking further variations to this order (the "**May 2013 Application**")

And upon the Court reading the application of the Receivers dated 20 June 2013 seeking a further variation to this order (the "**June 2013 Application**")

And upon the Court on 5 July 2013 hearing the application of the Claimant seeking variations to this order in respect of paragraphs 27A to 27E below

And upon the Court on 31 July 2013 hearing the without notice application of the Claimant seeking variations to this order (the "**July 2013 Application**")

And upon the Court on 23 January 2014 hearing the without notice application of the Claimant seeking variations to this order (the "**January 2014 Application**")

And upon the Court (Mr Justice Field) on 14 March 2014 hearing the without notice application of the Claimant seeking variations to this order (the "**March 2014 Application**")

And upon the Court (Mr Justice Flaux) on 24 March 2014 hearing the without notice application of the Claimant seeking variations to this order (the "**24 March 2014 Application**")

And upon the Court (Mr Justice Flaux) on 23 June 2014 determining on the papers the application of the Claimant seeking variations to this order (the "**19 June 2014 Application**")

And upon the Court (Mr Justice Popplewell) on 10 October 2014 hearing the application of the Claimant seeking variations to this order made by application notice dated 25 June 2014 (the "**25 June 2014 Application**")

And upon the Court (Mr Justice Hamblen) on 23 January 2015 determining on the papers the application of the Claimant seeking variations to this order (the "**January 2015 Application**")

And upon the Court (Mr Justice Burton) on 5 May 2015 determining on the papers the application of the Claimant seeking variations to this order (the "**May 2015 Application**")

And upon the Court (Mr Justice Males) on 17 July 2015 hearing the application of the Claimant seeking variations to this order made by application notice dated 13 July 2015 (the "**July 2015 Application**")

And upon the agreement of the relevant parties on 3 August 2015 (the "**August 2015 Application**")

And upon the Court (Mr Justice Burton) on 18 September 2015 determining on the papers the application of the Claimant seeking variations to this order (the "**September 2015 Application**")

And upon hearing Counsel for the Claimant

And upon the following terms having the following meanings for the purposes of this Order:-

| | |
|---|---|
| "The **Freezing Order**" | shall mean the Order of Mr Justice Teare made herein on 23 November 2012 (as amended from time to time thereafter) |
| "**Direct Assets**" | shall mean any assets held by a company listed in Schedule 3A, 3B, 3C, 3D, 3E, 3F, 3G , 3H or 3I in its own name |
| "**Indirect Assets**" | shall mean any assets either (i) held for or on behalf of a company listed in either Schedule 3A, 3B, 3C, 3D, 3E, 3F or 3G or (ii) held by or for a subsidiary (as defined by s 1159 of the Companies Act 2006) of a company listed in Schedule 3A, 3B, 3C, 3D, 3E, 3F, 3G, 3H or 3I |
| "The **Disclosed Assets**" | shall mean all the legal and beneficial interests in the assets set out in Schedule 3 to this Order being assets of the First Defendant disclosed by him to the Claimant in the course of this claim to the date hereof pursuant to the disclosure provisions of the Freezing Order including for the avoidance of doubt, the legal and beneficial interests, direct or indirect, in each of the companies in the structures holding such assets identified in Schedule 3 |
| "The **Undisclosed Assets**" | shall mean all the legal and beneficial interests in the shares in, and (from the moment of service of this order on Mr Ablyazov's |

solicitors) the Direct and Indirect Assets of, the companies listed in Schedule 3A hereto

"The **Further Undisclosed Assets**"         shall mean all the legal and beneficial interests in the shares in, and (from the moment of service of this order on Mr Ablyazov's solicitors) the Direct and Indirect Assets of, the companies listed in Schedule 3B hereto

"The **Additional Undisclosed Assets**"         shall mean all the legal and beneficial interests in the shares in, and (from the moment of service of this order on Mr Ablyazov's solicitors) the Direct and Indirect Assets of, the companies listed in Schedule 3C hereto.

**"The Extra Undisclosed Assets"**         shall mean all the legal and beneficial interests in the shares in, and the Direct and Indirect Assets of, the companies listed in Schedule 3D hereto.

**"The January 2013 Undisclosed Assets**"         shall mean all the legal and beneficial interests in the shares in, and the Direct and Indirect assets of, the companies listed in Schedule 3E hereto.

**"The July 2013 Undisclosed Assets"**         shall mean all the legal and beneficial interests in the shares in, and the Direct and Indirect assets of, the companies listed in Schedule 3F hereto.

**"The January 2014 Undisclosed Assets"**         shall mean all the legal and beneficial interests in the shares in, and the Direct and Indirect assets of, the companies listed in Schedule 3G hereto.

**"The March 2014 Undisclosed Assets"**         shall mean all the legal and beneficial interests in the shares in, and the Direct and Indirect assets of, the companies listed in Schedule 3H hereto

**"The 24 March 2014 Undisclosed Assets"**         shall mean all the legal and beneficial interests in the shares in, and the Direct and Indirect assets of, the companies listed in Schedule 3I hereto

**"The UK Properties**"         shall mean those properties listed at Schedule G (A1), (A2), (A3) and (A4) of the Freezing Order

**"Reserved Assets**"         shall mean those properties listed at Schedule G (A5), (A6), (A7) and (A8) of the Freezing Order

**"Valenora Proceedings"**         shall mean proceedings instituted in the Larnaca District Court, Cyprus by Valenora Co Limited against Usarel Investments Limited under Action Number 672/2012

**IT IS ORDERED THAT:**

## APPOINTMENT OF RECEIVERS

1.  Save for the Reserved Assets, David Standish and John Milsom, partners of KPMG LLP, of 15 Canada Square, London E14 5GL ("the **Receivers**"), be appointed joint receivers to (a) receive all the Disclosed Assets, Undisclosed Assets, Further Undisclosed Assets and all the Additional Undisclosed Assets, the UK Properties, the Extra Undisclosed Assets, the January 2013 Undisclosed Assets,  the July 2013 Undisclosed Assets, the January 2014 Undisclosed Assets, the March 2014 Undisclosed  and the 24 March 2014 Undisclosed Assets and (b) perform the other functions provided for by this Order.

1A. The Receivers shall also be appointed as managers of (a) the companies listed for the purposes of this paragraph in Schedule 3 to this order, (b) Chrysopa Holding B.V. (listed in row 93 of Schedule 3B hereto), International Petroleum Services Group Limited (listed in row 20 of Schedule 3D hereto) and Valenora Co Limited (listed in row 23 of Schedule 3D hereto), (c) Mount Properties Limited (listed in row 248 of Schedule 3B hereto), Lafe Technology Limited (listed in row 210 of Schedule 3B hereto), Rocklane Properties Limited (listed in row 148 of Schedule 3A hereto) and Bensbourogh Trading Inc (listed in row 49 of Schedule 3B hereto) (d) Dayen Environmental Limited (listed in row 201 of Schedule 3A hereto), Nupto Limited (listed in row 258 of Schedule 3B hereto), Jollafield Holdings Limited (listed in row 198 of Schedule 3B hereto), Eurasia Logistics Limited (listed in row 6 of Schedule 3C hereto), Seaworld Processing Limited (listed in row 17 of Schedule 3C hereto), Stepan Investments Limited (listed in row 282 of Schedule 3F hereto), Timmins Investing Limited (listed in row 173 of Schedule 3F hereto), and (e) Fine Tuner Limited (listed in row 11 of Schedule 3G hereto) and Dual Channels Limited (listed in row 9 of Schedule 3G hereto).  The said appointment shall, upon recognition of this order in the jurisdiction of incorporation of the said companies, suspend the powers of the directors of those companies (such powers to be assumed by the Receivers or persons acting on their instructions) save in so far as (i) any director thereof is authorised by the Receivers in writing to exercise any of those powers and/or (ii) such powers relate to the conduct of the arbitration proceedings and litigation referred to in Schedule 4(2)(ii) and (iii) hereto.

2.  The Receivers shall further be appointed receivers to receive

    a.  the US$5,750,000 (and the traceable proceeds of it or any part of it) paid to Julia Seliverstova on 27 June 2008 by Devesta Limited.

    b.  The US$41,100,000 (and the traceable proceeds of it or any part of it) paid to FM Company on 27 June 2008 by Devesta Limited.

    c.  The US$2,000,000 (and the traceable proceeds of it or any part of it) being the balance of a total sum of US$50,000,000 received by Devesta Limited from Drey Associates Limited on 25 June 2008 which was not paid to the Claimant.

    d.  The US$1,939, 500 (and the traceable proceeds of it or any part of it) paid by Amador Investment Limited to Toscana Group Limited on 3 July 2008.

e.  The US$1,060,500 (and the traceable proceeds of it or any part of it) paid by Amador Investment Limited to Evanda Trading S.A. on 2 July 2008.

f.  The US$815,000 (and the traceable proceeds of it or any part of it) paid by Aha Management Inc to Industrial Complex AMK Invest on 24 October 2008.

g.  The US$750,000 (and the traceable proceeds of it or any part of it) paid by City Ventures Limited to Atlant LLP on 27 June 2008.

h.  The US$720,000 (and the traceable proceeds of it or any part of it) paid by Tradestock Inc to Denmar Assets Management Inc on 22 October 2008.

i.  The US$500,000 (and the traceable proceeds of it or any part of it) being the balance of a total sum of US$4,000,000 received by Klostrade Financial Group from Amador Investment Limited on 27 June 2008 which was not paid to the Claimant.

j.  The US$400,000 (and the traceable proceeds of it or any part of it) received by Caprio Limited from Swain River Limited on 27 June 2008.

k.  The US$297,642 (and the traceable proceeds of it or any part of it) being the balance of a total sum of US$900,000 received by Ditron Solutions Limited from Darfield Limited on 1 July 2008 which was not paid to the Claimant.

Provided that this clause shall not apply to any property, assets or interests which have been acquired by a *bona fide* third party purchaser for value.

3.  Save as provided for below, the Disclosed Assets and the assets referred to in paragraph 2 above (hereafter together called "the **Property**") and the Undisclosed Assets, Further Undisclosed Assets, Additional Undisclosed Assets, the UK Properties, the Extra Undisclosed Assets, the January 2013 Undisclosed Assets, the July 2013 Undisclosed Assets, the January 2014 Undisclosed Assets, the March 2014 Undisclosed and the 24 March 2014 Undisclosed Assets shall be held by the Receivers to the order of the Court.

4.  Subject to paragraph 7, below, the appointment of the Receivers shall continue until further order of the Court.

5.  The Receivers shall have power to take all such steps as may seem expedient to recover and preserve the Property and the Undisclosed, Further Undisclosed, Additional Undisclosed Assets, the UK Properties, the Extra Undisclosed Assets, the January 2013 Undisclosed Assets, the July 2013 Undisclosed Assets, the January 2014 Undisclosed Assets, the March 2014 Undisclosed and the 24 March 2014 Undisclosed Assets and in particular shall have the powers set out in Schedule 4 hereto. The Receivers shall also have, in relation to the assets referred to in paragraphs 5AA, 5AD and 5AE-5AEC, the additional powers referred to in those paragraphs together with the powers set out in Schedule 4 hereto. The powers vested in the Receivers may be exercised jointly or individually.

5AA.   The Receivers shall have the power to take all such steps as may seem expedient to realise, sell, transfer, assign, lease or encumber:

   (a) the Direct or Indirect Assets of Mount Properties Limited (and in particular the property known as Carlton House, the Bishop's Avenue, London N2 0BA);

   (b) the Direct or Indirect Assets of Lafe Technology Limited (and in particular the properties comprising the Oaklands Park estate, Englefield Green);

   (c) the Direct or Indirect Assets of Bensbourogh Trading Inc (and in particular the property known as Apartment 17, Alberts Court, 2 Palgrave Gardens, London NW1 6EL);

   (d) the shares in and Direct Assets of Rocklane Properties Limited (and in particular the property known as Flat 79, Elizabeth Court, 1 Palgrave Gardens, London NW1 6EJ)

for the purposes of raising funds partially to discharge the judgment debts owed by Mr Ablyazov to the Bank (including, without limitation, pursuant to paragraph 2 of the Order of Mr Justice Teare dated 23 November 2012 in relation to the DCM proceedings, paragraph 2 of the Order of Mr Justice Teare dated 23 November 2012 in relation to the Drey proceedings, paragraph 1 of the Order of Mr Justice Teare dated 19 April 2013 in relation to the Granton proceedings and paragraph 3 of the Order of Mr Justice Henderson dated 26 November 2013 in relation to the AAA proceedings, the "**Judgment Debts**"). Provided that the said powers shall not be exercised by the Receivers until the interim charging orders granted by Teare J over Carlton House, Oaklands Park and Alberts Court on 16 April 2013 are made final. For the avoidance of doubt, the powers in relation to the shares in, and Direct Assets of, Rocklane Properties Limited may be exercised immediately.

5AB.   The Receivers shall, within a reasonable period of the receipt of funds pursuant to the taking of any of the steps provided by paragraph 5AA, above, pay those funds after deducting the costs and expenses of the steps taken to the Bank's solicitors or (as appropriate) the Bank or such other person as may be nominated by the Bank.

5AC.   Upon the payment of any sums pursuant to paragraph 5AB, above, the Receivers shall also pay to the Bank (or its nominated person) any other sums held by the Receivers representing net rental income from the same asset to which the funds so paid relate.

5AD.   The Receivers shall as soon as reasonably practicable use their best endeavours to transfer or assign or procure the transfer or assignment to the Bank or its nominee of the shares in (a) BTA Ukraine held by the intermediate holding companies identified in Schedule 3(2) hereto and (b) BTA Armenia held by the companies identified in Schedule 3(4) hereto. For the avoidance of doubt, the Receivers shall have the power to recover the shares in BTA Armenia and any company identified in Schedule 3(4) hereto by challenging any purported transfer or assignment of the same.

5AE.   The Receivers shall as soon as reasonably practicable use their best endeavours to (a) release and/or assign or procure the release and/or assignment to the Bank or its nominee of the choses in action held by Goldfine Import Investments LLP, Drobo Trade Investments LLP, Impulse Capital Investments LLP and Lakeland Investments LLP (the "**Selling Shareholders**") in connection with sale and purchase agreements relating to shares in BTA Ukraine entered into on 24 December 2008 and (b) discontinue or procure the discontinuance of proceedings instituted in the Ukrainian courts by the Selling Shareholders against the Bank

in relation to the said sale and purchase agreements.

5AEA.   The Receivers shall as soon as reasonably practicable use their best endeavours to transfer or assign or procure the transfer or assignment to the Bank or its nominee of the share in BTA Belarus held by TuranAlem Capital LLC (an intermediate holding company specified in Schedule 3(1) to the Order). For the avoidance of doubt (i) the share in BTA Belarus is an asset within the scope of this Order (falling within the definition of Disclosed Assets) and (ii) the Receivers shall have the power to recover the share in BTA Belarus and/or the shares in TuranAlem Capital LLC by challenging any purported transfer or assignment of the same.

5AEB.   The Receivers shall as soon as reasonably practicable use their best endeavours to release and/or assign or procure the release and/or assignment to the Bank or its nominee of any choses in action or other rights held by Interfunding Facilities Limited, TuranAlem Capital LLC and ZRL Beteiligungs AG arising in connection with sale and purchase agreements relating to shares in BTA Belarus entered into on 12 and 19 August 2008 and/or the invalidation of the same by Order of Mr Justice Teare dated 23 November 2012.

5AEC.   The Receivers shall as soon as reasonably practicable use their best endeavours to transfer or assign or procure the transfer or assignment to the Bank or its nominee of the shares in Handcart Investments Limited.

5AF.    The value of the assets, interests and rights (if any) referred to in paragraphs 5AD to 5AEC above shall be offset against the Judgment Debts. Mr Ablyazov shall have liberty to apply for an Order that the Receivers shall (at his own expense) procure a valuation of the said assets, interests and rights.

### AMENDMENT APPLICATIONS

5A.     The amendments made to this order on 17 July 2015 (the "**July 2015 Amendments**") were made at a hearing without notice to the First Defendant. The First Defendant has a right to apply to the court to vary or discharge such amendments and the amendments made to this order on 26 January 2011 ("the **January 2011 Amendments**"), 8 April 2011 ("the **April 2011 Amendments**") and/or 27 May 2011 ("the **May 2011 Amendments**"), 8 March 2012 ("the **March 2012 Amendments**"), 24 April 2012 ("the **April 2012 Amendments**"), 25 January 2013 ("the **January 2013 Amendments**"), 25 April 2013 (the "**April 2013 Amendments**"), 17 May 2013 (the "**May 2013 Amendments**"), 31 July 2013 (the "**July 2013 Amendments**"), 23 January 2014 (the "**January 2014 Amendments**") and 14 March 2014 (the "**March 2014 Amendments**") and 24 March 2014 (the "**24 March 2014 Amendments**") – see paragraph 5C, below.

5B.     The Court will (if required) reconsider the July 2015 Amendments as soon as possible at an appointment to be fixed through the usual channels.

5C.     Anyone served with or notified of this order may apply to the court at any time to vary or discharge the January and/or April and/or May 2011 and/or March 2012 and/or April 2012 Amendments and/or January and/or April and/or May and/or July 2013 Amendments and/or January 2014 Amendments and/or March 2014 Amendments and/or 24 March 2014 Amendments and/or July 2015 Amendments and/or the amendments made on 10 October

2014, 23 January 2015 and/or 5 May 2015 (in so far as those amendments affect that person), but they must first inform the Claimant's solicitors. If evidence is to be relied upon in support of the application, the substance of it must be communicated in writing to the Claimant's solicitors in advance.

5D.     The Claimant is permitted, pursuant to CPR rule 3.1(2)(a), to delay service of the 24 March 2014 Application, this order, supporting evidence and associated documentation on Mr Ablyazov (by service on his solicitors) until 4 pm on 31 March 2014.

5E.     No documentation relating to the 24 March 2014 Application, including this order itself, shall be put on the court file until after service of this order. The Claimant's solicitors shall notify the Court as soon as reasonably practicable after such service has been effected.

5F.     The costs of the April and May 2011 Extension Applications and the March and April 2012 Applications and the January, April, May, July 2013, January 2014, March 2014 and 24 March 2014 Applications are reserved.

### FREEZING ORDER – THE 24 MARCH 2014 UNDISCLOSED ASSETS

5G.     The Freezing Order shall be varied (*inter alia*) by the inclusion of a new Schedule N, which includes the companies listed in Schedule 3I to this Order.

### SECURITY

6.     The Receivers do within eight days of the date of this order coming into force provide security in the sum of £5 million by filing written evidence of the bonds provided by them to cover appointment as a court appointed receiver.

7.     If the Receivers have not given such security within eight days of the date of this order coming into force or within such further time as the Court may allow, their appointment as Receivers is immediately to cease.

8.     The Claimant having given the undertakings in Schedule 2 and having made the payments and given the notifications referred to in 8A and 8B, below, the Receivers have permission to act.

### FURTHER FORTIFICATION

8A. [Deleted pursuant to Court order.]

8B. The Claimant shall pay the sum of £7.5 million into Court in respect of the costs of the receivership forthwith (and shall forthwith thereafter send written notification of such payment to the First Defendant's solicitors and the Receivers).

8C. The First Defendant shall have liberty to apply in respect of the sufficiency of the fortification of the undertakings and in respect of the sum paid in relation to costs.

**DELIVERY UP**

9.  The First Defendant shall, as soon as reasonably practicable:

    a.  use his best endeavours to deliver or cause to be delivered to the Receivers such of the Property and such of the Undisclosed, Further Undisclosed, Additional Undisclosed, Extra Undisclosed, January 2013 Undisclosed, the July 2013 Undisclosed, the January 2014 Undisclosed , the March 2014 Undisclosed and the 24 March 2014 Undisclosed Assets and the UK Properties as are in his possession, under his control, or in respect of which he has the power to dispose or deal;

    b.  use his best endeavours to deliver or cause to be delivered to the Receivers all share certificates, securities, books, instruments evidencing title and other documents and records (whether electronic or otherwise) relating to the Property or relating to the Undisclosed, Further Undisclosed, Additional Undisclosed, Extra Undisclosed, January 2013 Undisclosed, the July 2013 Undisclosed, the January 2014 Undisclosed, the March 2014 Undisclosed or the 24 March 2014 Undisclosed Assets or the UK Properties (or any part thereof) as are in his control (as defined by CPR rule 31.8);

    c.  use his best endeavours to irrevocably instruct all nominees, trustees, agents, attorneys or other persons who hold or control the Property or the Undisclosed, Further Undisclosed, Additional Undisclosed, Extra Undisclosed, January 2013 Undisclosed, July 2013 Undisclosed, January 2014 Undisclosed, March 2014 Undisclosed or 24 March 2014 Undisclosed Assets or the UK Properties (or any part thereof), whether directly or indirectly, to deliver it and the documents referred to in sub-paragraph (b) above, to the Receivers. In particular, but without limitation, the First Defendant shall use his best endeavours to give such instructions to:



        i.
        ii.   Rinat Batyrgareyev;
        iii.
        iv.
        v.
        vi.   Helmedt Seitz (also known as H. Seitz);
        vii.  Paul Kythreotis;
        viii. B. Littman;
        ix.
        x.
        xi.   Fiona Paraskeva;
        xii.
        xiii.
        xiv.  Syrym Shalabayev;
        xv.   Alexander Udovenko;
        xvi.  Jason Hercules;
        xvii. Zhaiykbek Burkitbayev;
        xviii. Safuan Zhadikov;

    xix.  Yerlan Kossayev;

    xx.  Yuliya Degtyareva;

    xxi.  Tatyana Aleinova;

    xxii.  Edward Pakhomov (also known as Vitaliy Pakhomov and Eduard Pakhomov);

    xxiii.  Ella Ligai;

    xxiv.  Galina Batyrgareyeva; and

    xxv.  Alexander Frolov.

d.  use his best endeavours to irrevocably instruct the nominees, trustees, agents, attorneys or other persons who have the power to do so, to forthwith execute or cause to be executed share transfer forms in a form capable of being registered in the names of the Receivers (or their nominees or agents on their behalf) for all of the shares identified as the Disclosed Assets within Schedule 3 hereto (in the form of that Schedule prior to the amendments made to it on 8 March 2012) and for all of the shares identified as the Undisclosed Assets, Further Undisclosed Assets, Additional Undisclosed, Extra Undisclosed, January 2013 Undisclosed, July 2013 Undisclosed, January 2014 Undisclosed, March 2014 Undisclosed or 24 March 2014 Undisclosed Assets within Schedules 3A, 3B, 3C, 3D, 3E,  3F, 3G, 3H and 3I hereto and to provide those executed transfers to the Receivers forthwith.

e.  use his best endeavours to irrevocably instruct the nominees, trustees, agents, attorneys or other persons who have the power to do so, to confirm in writing to the Receivers that they will not issue, or allow to be issued, any new shares in the entity in respect of which they exercise control, or to otherwise take any step that would alter the management structure or capital structure of the relevant entity unless the Receivers first provide their written consent to such action being taken.

f.  provide to the Receivers copies of all written instructions and details of all oral instructions given in accordance with sub-paragraphs (c), (d) and (e) above including (as appropriate) details of: the name and address of the person being instructed; the date when the instruction was given; the method by which the instruction was given; the nature of the asset to which the instructions referred; and the gist of any words said when giving those instructions.

10. The First Defendant (in addition to the Orders at paragraph 9(c), (d) and (e) above) shall, as soon as reasonably practicable, provide to the Receivers copies of all subsequent written communications and details of all subsequent oral communications concerning any actual or potential dealing with or disposal of any of the Property or any of the Undisclosed, Further Undisclosed, Additional Undisclosed, Extra Undisclosed, January 2013 Undisclosed, July 2013 Undisclosed, January 2014 Undisclosed, March 2014 Undisclosed or 24 March 2014 Undisclosed Assets or the UK Properties between himself (including by any employee or agent or otherwise howsoever) and each person (whether by themselves their employees or agents or otherwise howsoever) to whom instructions were given in accordance with sub-paragraph 9(c), (d) and (e) above including (as appropriate) details of: the name and address of the person with whom he was communicating; the date of the communication; the method of communication; and the gist of any words said.

11. If so requested in writing by the Receivers, the First Defendant shall, as soon as reasonably practicable, use his best endeavours to irrevocably instruct the nominees, trustees, agents or other persons who have the power to do so, forthwith to cause the Receivers (or their nominees or agents on their behalf) to be registered as the holders of the shares (or equivalent participation rights as may exist in the relevant jurisdiction) identified as amongst the Disclosed Assets in Schedule 3 to this Order (in the form of that Schedule prior to the amendments made to it on 8 March 2012) or the Undisclosed Assets in Schedule 3A to this Order or the Further Undisclosed Assets in Schedule 3B to this Order or the Additional Undisclosed Assets in Schedule 3C to the Order or the Extra Undisclosed Assets in Schedule 3D to the Order or the January 2013 Undisclosed Assets in Schedule 3E to the Order or the July 2013 Undisclosed Assets in Schedule 3F to this Order or the January 2014 Undisclosed Assets in Schedule 3G to this Order or the March 2014 Undisclosed Assets in Schedule 3H to this Order or the 24 March 2014 Undisclosed in Schedule 3I to this Order.

## OBLIGATIONS OF THE FIRST DEFENDANT

12. The First Defendant shall:

    a. give to the Receivers such information and documentation relating to the Property and the Undisclosed, Further Undisclosed, Additional Undisclosed, Extra Undisclosed, January 2013 Undisclosed, July 2013 Undisclosed and January 2014 Undisclosed Assets and the UK Properties and where the said Property or Undisclosed, Further Undisclosed, Additional Undisclosed, Extra Undisclosed, January 2013 Undisclosed, July 2013 Undisclosed, January 2014 Undisclosed, March 2014 Undisclosed or 24 March 2014 Undisclosed Assets consist of shares in companies used by the First Defendant as a part of a structure through which to hold his interests in a business or asset, such information and documentation relating to all companies and their respective businesses and assets within that structure,

    b. attend on the Receivers at all such times, and

    c. do all such things (including, without limitation, use his best endeavours to procure his agents, nominees, trustees or attorneys to do all such things),

as the Receivers may reasonably require for the purposes of getting in the Property and the Undisclosed, Further Undisclosed, Additional Undisclosed, Extra Undisclosed, January 2013 Undisclosed, July 2013 Undisclosed, January 2014 Undisclosed, March 2014 Undisclosed and 24 March 2014 Undisclosed Assets and the UK Properties and carrying out their functions.

12A. The First Defendant shall use his best endeavours to procure that the directors of, and holders of powers of attorney in relation to, the companies listed in Schedules 3A, 3B, 3C, 3D, 3E, 3F, 3G, 3H and 3I hereto and their subsidiaries shall not deal with or dispose of the shares in, or the Direct or Indirect Assets of, those companies save in accordance with the Freezing Order (as amended). Without prejudice to the generality of this obligation, the First Defendant shall, as soon as reasonably practicable, issue appropriate written instructions to all such directors and holders of powers of attorney of which he has knowledge (copies of which shall be provided to the Claimant's solicitors and the Receivers).

## THIRD PARTIES

12B.    The Receivers shall have power to request any information from any third party within the jurisdiction or who falls within paragraph 20(2) (including without limitation those persons specified in Schedule 5) as the Receivers may reasonably require for the purposes of getting in the Disclosed, Undisclosed, Further Undisclosed, Additional Undisclosed, Extra Undisclosed, January 2013 Undisclosed, July 2013 Undisclosed, January 2014 Undisclosed, March 2014 Undisclosed and 24 March 2014 Undisclosed Assets and the UK Properties and carrying out their functions in relation thereto.

12C.    Any person upon whom this order is served within this jurisdiction or who falls within paragraph 20(2) (including without limitation those persons specified in Schedule 5), shall:

      a.    give to the Receivers such information and documentation relating to the Disclosed, Undisclosed, Further Undisclosed, Additional Undisclosed, Extra Undisclosed, January 2013 Undisclosed, July 2013 Undisclosed, January 2014 Undisclosed, March 2014 Undisclosed and 24 March 2014 Undisclosed Assets and the UK Properties,

      b.    attend on the Receivers at all such times, and

      c.    do all such things,

as the Receivers may reasonably require for the purposes of getting in the Disclosed, Undisclosed, Further Undisclosed, Additional Undisclosed, Extra Undisclosed, January 2013 Undisclosed, July 2013 Undisclosed, January 2014 Undisclosed, March 2014 Undisclosed and 24 March 2014 Undisclosed Assets and the UK Properties and carrying out their functions in relation thereto.

## DISCLOSURE OF INFORMATION

13.    The First Defendant shall, within 6 working days of this order, file and serve on the Claimant and the Receivers a witness statement confirming whether the disclosure given by his third witness statement dated 16 April 2010 of the assets which ought to be disclosed pursuant to the disclosure provisions of the Freezing Order remains (as at the date of the further witness statement) accurate (and, if not, providing full details of the ways in which the said disclosure is inaccurate).

14.    To the extent not already provided, the Claimant's solicitors shall be at liberty to provide to the Receivers all information and documentation disclosed by the First Defendant or his solicitors pursuant to (i) the Freezing Order; (ii) the cross-examination of the First Defendant ordered by Mr Justice Teare on 16 October 2009; (iii) the evidence served in opposition to this application to appoint the Receivers; and (iv) the hearing of the application for their appointment.

## REPORTS

15.    The Receivers do submit a report to the Court, the Claimant's solicitors and the First Defendant within 6 weeks after the coming into force of this Order, giving details of the nature and value of the money, assets and property received by them pursuant to this Order and the quantum of their remuneration, expenses and costs. Thereafter, the Receivers shall submit

reports to the Court, the Claimant's solicitors and the First Defendant at quarterly intervals from the date of their first report or more frequently if the Receivers believe that it is necessary or appropriate to do so.

16. The Claimant's solicitors may only circulate the said reports in a manner which is consistent with paragraph 15 of the Order of Mr Justice Teare dated 12 November 2009 (as subsequently amended).

## RECEIVERS' COSTS AND EXPENSES

17. The Receivers shall be entitled to reasonable remuneration and reasonable costs and expenses properly incurred in the performance of their duties and the exercise of their powers as receivers, such remuneration, costs and expenses to be taken (if not paid directly by the Bank) from the sum paid into Court by the Bank in accordance with paragraph 8B, above, provided that both the Bank and the First Defendant shall have liberty to apply to the court for a determination of the reasonableness of such remuneration, costs and expenses, and upon such application being made the Court shall determine the same. The Bank shall have liberty to apply to seek an order that it be reimbursed for the said remuneration, costs and expenses by (a) the First Defendant and/or (b) the sale of asset(s) held by the Receivers.

18. The Receivers shall have a lien over the Property for the payment of their fees, costs and expenses (provided that such a lien may only be enforced with the leave of the court).

## THIRD PARTIES

19. It is a contempt of court for any person notified of this Order knowingly to assist in or permit a breach of it. Any person doing so may be sent to prison, fined or have his assets seized.

## PERSONS OUTSIDE ENGLAND AND WALES

20. (1)    Except as provided in paragraph (2) below, the terms of this order do not affect or concern anyone outside the jurisdiction of this court.

   (2)    The terms of this order will affect the following persons in a country or state outside the jurisdiction of this court-

      (a)    the First Defendant, or any nominee, trustee, agent or attorney appointed by him or holding assets (whether directly or indirectly) for him.

      (b)    any person who-

         (i)    is subject to the jurisdiction of this court;
         (ii)   has been given written notice of this order at his residence or place of business within the jurisdiction of this court; and
         (iii)  is able to prevent acts or omissions outside the jurisdiction of this court which constitute or assist in a breach of the terms of this order; and

(c)     any person, only to the extent that this order is declared enforceable by or is enforced by a court  or is recognised in that country or state.

(3)     The persons referred to in paragraphs 20(2)(a) and/or 20(2)(c) above shall include (without limitation) those persons listed in Schedule 5 hereto.

## ASSETS LOCATED OUTSIDE ENGLAND AND WALES

21. Nothing in this order shall, in respect of assets located outside England and Wales, prevent any third party (save for the persons referred to in paragraph 20(2) above) from complying with—

(1)     what it reasonably believes to be its obligations, contractual or otherwise, under the laws and obligations of the country or state in which those assets are situated; and

(2)     any orders of the courts of that country or state, provided that reasonable notice of any application for such an order is given to the Claimant's solicitors.

## LIBERTY TO APPLY AND APPLICATIONS

22. The Claimant, First Defendant and Receivers shall have liberty to apply.  The receivership application is transferred to the Chancery Division pursuant to CPR rule 30.5, to which division all applications relating to the receivership shall be made.

## COSTS

23. The First Defendant do pay 80% of the Claimant's costs of the receivership application (which for the avoidance of doubt are to include 80% of the costs of the hearing as regards all applications on 4-6 August 2010) on the standard basis, to be assessed if not agreed.  The First Defendant do pay the Claimant's costs of the application made on 10 November 2010 on the standard basis, to be assessed if not agreed. The Claimant's application for a payment on account of such costs shall be stood over in order that the solicitors for the Claimant and First Defendant can attempt to agree the amount of such payment in correspondence.

## PRIVACY AND RESTRICTED INFORMATION

24. The judgments of Mr Justice Teare dated 17 March and 16 July 2010 and this order may be made publicly available after the names of all individuals, companies and other entities which are subject to the restricted information regime imposed by paragraph 15 of the order of Mr Justice Teare dated 12 November 2009 (as subsequently amended) have been appropriately anonymised by agreement between the solicitors for the Claimant and the First Defendant or by direction of the court.  For the avoidance of doubt, the Receivers may use and/or disclose the full terms of this order (including the schedule hereto) as they consider necessary for the purposes of the receivership.

25. Any publication and/or use of this order by the Receivers pursuant to paragraph 24, above, shall not be a breach of the order of Mr Justice Teare dated 17 March 2010.

26. The order of Mr Justice Teare dated 17 March 2010 shall be varied in order to permit the Claimant to inform the following entities as to the outcome of the receivership application, the terms of this order, and significant developments in the progress of the receivership and the appeal referred to below: (i) PriceWaterhouseCoopers; (ii) White & Case LLP; and (iii) Samruk-Kazyna (to whom the Claimant may also disclose information relating to the costs of the receivership).

27. The Receivers shall be permitted to use and/or disclose all information that has come, or will come, into their possession for the purposes of the receivership and no such use shall be restricted by or be a breach of paragraph 15 of the order of Mr Justice Teare dated 12 November 2009 (as subsequently amended) and/or paragraph 5 of the order of Mr Justice Teare dated 22 April 2010, save that such disclosure (insofar as it relates to information provided by the First Defendant), if directed towards the Claimant, shall in the first instance be provided to the Claimant's solicitors, Hogan Lovells International LLP, who shall continue to comply with paragraph 15 of the order of Mr Justice Teare dated 12 November 2009 (as subsequently amended) absent further order.

27A Subject to paragraph 27A(1) and 27A(2) below, the Receivers shall provide, as soon as reasonably practicable, to the Claimant's solicitors (only) copies of:
   (a) all documents provided to the Receivers by Mr Ablyazov and/or any person acting on Mr Ablyazov's behalf, including all responses to Requests for Further Information raised by the Receivers and, where reasonably practicable, any letters covering such documents; and
   (b) all documents provided to the Receivers by corporate service providers, registered agents and/or banks in respect of the companies and/or assets listed at Schedules 3, 3A, 3B, 3C, 3D, 3E, 3F, 3G, 3H and 3I of this Order,

   save where the Claimant's solicitors inform the Receivers in writing that any documents otherwise covered by this paragraph do not need to be so provided, and save that where the Receivers consider that any documents otherwise covered by this paragraph are privileged or potentially privileged, they shall promptly inform the Claimant's solicitors of their reasons for withholding the documents or information sought.

27A(1) The Receivers shall, as soon as practicable but not before 15 calendar days from the making of this order have elapsed, provide to the Claimant's solicitors (only) documents caught by paragraph 27A above and which were provided by one or more of Trasnational Assets Limited, International Petroleum Services Group Limited and Rocklane Properties Limited, their corporate service providers and/or registered agents and/or banks in response to a request made by the Receivers for documents relating to one or more of those three companies in so far as any such documents are responsive to that request in respect of one or more of those three companies only. The Claimant's solicitors undertake to serve a copy of this order (appropriately redacted so as to comply with the order of Teare J dated 29 February 2012 in respect of restricted information) on the English solicitors of each of those three companies by 4pm on the next working day following the making of this order.

27B The Receivers shall provide, as soon as reasonably practicable, to the Claimant's solicitors (only) any further documents or information they hold in respect of the

companies and/or assets listed at Schedules 3, 3A, 3B, 3C, 3D, 3E, 3F, 3G, 3H and 3I of this Order where such documentation or information is requested in writing by the Claimant's solicitors, save that where the Receivers consider they are unable to provide the documents or information requested, and save where the Receivers consider that any documents otherwise covered by this paragraph are privileged or potentially privileged, they shall promptly inform the Claimant's solicitors of their reasons for withholding the documents or information sought.

27C    Complying with any order of the Court in relation to the disclosure of documents is deemed to be a purpose of the Receivership.

27D    For the avoidance of doubt, notwithstanding paragraph 11 of Appendix A to the Order of Roth J dated 20 December 2011 (the Disclosure Protocol), the Claimant and/or its solicitors shall be permitted to make use of such documents and information for any purpose relating to or in connection with:

   (a)    the proceedings listed in the schedule to the order of Mr Justice Teare dated 29 February 2012; and/or

   (b)    the enforcement of the Claimant's judgments against the First Defendant and/or his assets,

   and, in this context, shall not be obliged to keep confidential the documents and information provided by the Receivers pursuant to paragraphs 27A and 27B above.

27E    In the event that the Receivers disclose a privileged document to the Claimant or its solicitors the Claimant may use it or its contents only with the prior permission of the Court having sought that permission on notice to the First Defendant.

## SCHEDULE 1

### *Evidence read by the Court*

1.  The tenth witness statement of Christopher George Hardman dated 18 February 2010.

2.  The statement of fitness of Warren Foot dated 18 February 2010.

3.  The statement of fitness of Joseph Stewart Farquharson Plant dated 18 February 2010.

4.  The eleventh witness statement of Christopher George Hardman dated 22 February 2010.

5.  The witness statement of David Edward Langley dated 15 March 2010.

6.  The second witness statement of Mukhtar Ablyazov dated 16 March 2010.

7.   The third witness statement of Mukhtar Ablyazov dated 16 April 2010 ("**MKA 3**").

8.  The fourth witness statement of Alan Bercow dated 16 April 2010.

9.  The expert report of Richard Hainsworth dated 16 April 2010.

10. The expert report of Christopher Morris dated 16 April 2010.

11. The third expert report of Professor William Bowring dated 16 April 2010.

12. The expert report of Scott Jonas Newton dated 14 April 2010.

13. The fifteenth witness statement of Christopher George Hardman dated 11 May 2010.

14. The second witness statement of Arman Dunayev dated 11 May 2010.

15. The witness statement of Mukhit Abdrasilov dated 10 May 2010.

16. The statement of the proposed joint receivers dated 11 May 2010.

17. The expert report of Vsevolod Markov dated 11 May 2010.

18. The expert report of Alexander Handruev dated 11 May 2010.

19. The fourth witness statement of Mukhtar Ablyazov dated 17 May 2010 ("**MKA 4**").

20. The expert report of Professor Maggs dated 17 May 2010.

21. The supplemental report of Christopher Morris dated 17 May 2010.

22. The fifth witness statement of Mukhtar Ablyazov dated 24 May 2010.

23. The first witness statement of Aram Iosifyan dated 24 May 2010.

24. The first witness statement of Rinat Batyrgareyev dated 4 June 2010.

25. The sixth witness statement of Mukhtar Ablyazov dated 4 June 2010.

26. The second witness statement of Cary Kochberg dated 7 June 2010.

27. The seventh witness statement of Mukhtar Ablyazov dated 14 June 2010.

28. The eighth witness statement of Mukhtar Ablyazov dated 18 June 2010.

29. The sixteenth witness statement of Christopher George Hardman dated 29 June 2010.

30. The second expert report of Professor Maggs dated 7 July 2010.

31. The first witness statement of Louis Flannery dated 15 July 2010.

32. The ninth witness statement of Mukhtar Ablyazov dated 15 July 2010.

33. The seventh witness statement of Alan Bercow dated 29 July 2010.

34. The seventeenth witness statement of Christopher George Hardman dated 2 August 2010.

35. The eleventh witness statement of Mukhtar Ablyazov dated 8 November 2010

36. The first report to the Court of the Joint Receivers dated 21 December 2010.

37. The twenty third witness statement of Christopher George Hardman dated 24 January 2011.

38. The statement of the joint receivers dated 24 January 2011.

39. The first affirmation of Mukhtar Ablyazov dated 9 February 2011.

40. The second report to the Court of the Joint Receivers dated 21 March 2011.

41. The twenty fifth witness statement of Christopher George Hardman dated 7 April 2011.

42. The statement of the Joint Receivers dated 7 April 2011.

43. The twenty sixth witness statement of Christopher George Hardman dated 26 May 2011.

44. The statement of the Joint Receivers dated 26th May 2011.

45. The report of the Joint Receivers dated 27 May 2011.

46. The twenty eighth witness statement of Christopher George Hardman dated 8 June 2011.

47. The second witness statement of John Milsom dated 8 June 2011.

48. The thirty-seventh witness statement of Christopher George Hardman dated 7 March 2012.

49. The report of the Joint Receivers dated 6 March 2012.

50. The thirty-ninth witness statement of Christopher George Hardman dated 23 April 2012

51. The report of the Joint Receivers dated 23 April 2012

52. The fifty-first witness statement of Christopher George Hardman dated 22 January 2013

53. The report of the Joint Receivers dated 21 January 2013

54. The fifty-sixth witness statement of Christopher George Hardman dated 15 April 2013.

55. The report of the Joint Receivers dated 23 April 2013.

56. The fourth witness statement of Alexander Charles Sciannaca dated 17 May 2013.

57. The report of the Joint Receivers dated 17 May 2013.

58. The fifty-seventh witness statement of Christopher George Hardman dated 29 April 2013.

59. The report of the Joint Receivers dated 3 May 2013.

60. The sixty first witness statement of Christopher George Hardman dated 30 July 2013.

61. The report of the Joint Receivers dated 29 July 2013.

62. The sixty fourth witness statement of Christopher George Hardman dated 22 January 2014.

63. The report of the Joint Receivers dated 22 January 2014.

64. The fifth affidavit of Michael Gordon Roberts dated 22 January 2014.

65. The report of the Joint Receivers dated 6 February 2014.

66. The twenty-third witness statement of Michael Gordon Roberts dated 25 February 2014.

67. The twenty-fifth witness statement of Michael Gordon Roberts dated 12 March 2014.

68. The letter of the Joint Receivers dated 28 February 2014.

69. The twenty-sixth witness statement of Michael Gordon Roberts dated 20 March 2014.

70. The letter of the Joint Receivers dated 19 March 2014.

71. The fifth witness statement of Alexander Charles Sciannaca dated 25 June 2014.

72. The reports of the Joint Receivers dated 25 June and 8 October 2014.

73. The sixth witness statement of Alexander Charles Sciannaca dated 11 December 2014.

74. The sixty-ninth witness statement of Christopher George Hardman dated 20 April 2015.

75. The first affidavit of Christopher George Hardman dated 13 July 2015.

## SCHEDULE 2

### *Undertakings given to the Court by the Claimant*

(i)     The Claimant undertakes to be answerable for what the Receivers may receive or become liable to pay until they have given the security directed in this Order.

(ii)    If the Court later finds that the appointment or any act or omission of the Receivers has caused loss to the First Defendant, and decides that the First Defendant should be compensated for that loss, the Claimant undertakes that it will comply with any order that the Court may make.

(iii)   If the Court later finds that (i) the First Defendant is not the beneficial owner of an Undisclosed, Further Undisclosed, Additional Undisclosed, Extra Undisclosed, January 2013 Undisclosed, July 2013 Undisclosed, January 2014 Undisclosed or March 2014 Undisclosed Asset or 24 March 2014 Undisclosed Asset or the UK Properties (whether in whole or in part), and (ii) the appointment or any act or omission of the Receivers in relation to the said Undisclosed Asset, Further Undisclosed, Additional Undisclosed, Extra Undisclosed , January 2013 Undisclosed, July 2013 Undisclosed, January 2014 Undisclosed, March 2014 Undisclosed or 24 March Undisclosed Asset or the UK Properties has caused loss to third party owner(s) of the same, and (iii) that the said third party owner(s) should be compensated for that loss, the Claimant undertakes that it will comply with any order that the Court may make.

(iv)    That it will, subject to the proviso set out below, serve the following documents on the First Defendant's solicitors by the time specified in paragraph 5D, above:

   a.   Copies of the witness statements, reports and associated exhibits containing the evidence relied upon by the Claimant in support of the 24 March 2014 Application (but only insofar as such documentation has not previously been relied upon at an

21

inter partes hearing);

b. A copy of the transcript or a solicitor's note of the hearing on 24 March 2014; and

c. This order.

(v)    The Claimant will pay the reasonable costs of anyone other than the First Defendant and those persons referred to in paragraph 9(c), above, which have been incurred as a result of this order, including the costs of finding out whether that person holds any of the Undisclosed, Further Undisclosed, Additional Undisclosed, Extra Undisclosed, January 2013 Undisclosed, July 2013 Undisclosed, January 2014 Undisclosed, March 2014 Undisclosed or 24 March Undisclosed Assets or the UK Properties.

(vi)    That if for any reason this Order ceases to have effect the Claimant will forthwith take all reasonable steps to inform, in writing, any person to whom it has given notice of this Order or of whom it has reasonable grounds for supposing may act on this Order, that it has ceased to have effect.

## SCHEDULE 3

### *The Disclosed Assets*

In this Schedule reference is made to companies in the following categories:

(a)  Companies over which the Receivers are appointed as managers pursuant to paragraph 1A of this Order;

(b)  Intermediate holding companies; and

(c)  Local operating companies to which Schedule 4, paragraph 2(i) of this order applies.

**(1)**    **The First Defendant's Interest in AMT** (See Appendix 2 to the Third Affidavit of the First Defendant herein ("MKA 3"))

The relevant companies in respect of this asset over which the Receivers are appointed as managers pursuant to paragraph 1A of this Order are:-

- Venezzia Trading Limited (BVI)
- Omada Trading Limited (BVI)
- Squarecut Trading Ltd (BVI)
- AHA Management Inc (Commonwealth of Dominica)
- Crosbie Tech Limited (BVI)
- Daniels Tradecorp Inc (BVI)
- Drey Associates Limited (United Kingdom)
- Interfunding Facilities Limited (United Kingdom)
- Powermatic Data Limited (Seychelles)
- Solent Management Limited (BVI)

The intermediate holding companies (to which paragraph 1A of this Order does not apply) are:-

- Delta Torg LLC (Russia)

- Rikas Finance LLC (Russia)
- TuranAlem Capital LLC (Russia)
- PSK Finance AMK Invest LLC (Russia)

The relevant local operating company for the purposes of Schedule 4, paragraph 2 of this Order (to which paragraph 1A of this Order does not apply) is:-

- AMT Bank LLC

**(2)** **The First Defendant's Interest in BTA Ukraine** (See Appendix 3 to MKA 3)

The relevant companies in respect of this asset over which the Receivers are appointed as managers pursuant to paragraph 1A of this Order are:-

- Randers Company Inc (BVI)
- Lakeland Commercial Ltd (BVI)
- Sundycoast Processing Ltd (BVI)
- Venezzia Trading Limited (BVI)
- Goldfine Import Limited (BV1)
- Squarecut Trading Limited (BVI)
- Drobo Trade Ltd (BVI)
- Impulse Capital Corp (Seychelles)
- Stantis Ltd (Cyprus)
- Crosbie Tech Limited (BVI)
- Interfunding Facilities Limited (United Kingdom)
- Pointview Services Limited (BVI)
- Steffler Global Inc (BVI)
- ZRL Beteiligungs AG (Austria)

The intermediate holding companies (to which paragraph 1A of this Order does not apply) are:-

- Absolut Investment LLP (Ukraine)
- Afina Trade LLP (Ukraine)
- DP MP Invest (Ukraine)
- DP Jupiter Trade (Ukraine)
- Drobo Trade Investments LLP (Ukraine)
- Goldfine Import Investments LLP (Ukraine)
- Impulse Capital Investments LLP (Ukraine)
- IPG Eurasia Ukraine LLC (Ukraine)
- Lakeland Investments LLP (Ukraine)

The relevant local operating company for the purposes of Schedule 4, paragraph 2 of this Order (to which paragraph 1A of this Order does not apply) is:-

- BTA Ukraine

**(3)** **The First Defendant's Interest in BTA Georgia** (See Appendix 4 to MKA3)

The relevant companies in respect of this asset over which the Receivers are appointed as managers pursuant to paragraph 1A of this Order are:-

- Venezzia Trading Limited
- Sundycoast Processing Ltd (BVI)
- Crosbie Tech Limited (BVI)
- Interfunding Facilities Limited (United Kingdom)
- Pointview Services Limited (BVI)
- ZRL Beteiligungs AG (Austria)

The relevant local operating company for the purposes of Schedule 4, paragraph 2 of this Order (to which paragraph 1A of this Order does not apply) is:-

- BTA Georgia

**(4)     The First Defendant's Interest in BTA Armenia** (See Appendix 5 to MKA 3)

The relevant companies in respect of this asset over which the Receivers are appointed as managers pursuant to paragraph 1A of this Order are:-

- Sundycoast Processing Ltd (BVI)
- AHA Management Inc (Commonwealth of Dominica)
- Pointview Services Limited (BVI)
- Squarecut Trading Limited (BVI)
- ZRL Beteiligungs AG (Austria)

The intermediate holding company (to which paragraph 1A of this Order does not apply) is:-

- PSK Finance AMK Invest LLC (Russia)

The relevant local operating company for the purposes of Schedule 4, paragraph 2 of this Order (to which paragraph 1A of this Order does not apply) is:-

- BTA Armenia

**(5)     The First Defendant's 25% shareholding in in Temirbank** (See para. 301 MKA3)

**(6)     The First Defendant's Interest in BTA Kazakhstan** (See para. 303 MKA 3)

The relevant companies in respect of this asset over which the Receivers are appointed as managers pursuant to paragraph 1A of this Order are:-

- AST Holdings Ltd (St Vincent's and the Grenadines)
- Vartexo Trading Ltd (Cyprus)
- Revil Securities SA (Panama)
- Crosbie Tech (BVI)
- Venezzia Trading Limited (BVI)
- KT Asia Investment Group BV (Holland)
- KSC International Ltd (BVI)
- Omada Trading Ltd (BVI)
- Sundycoast Processing Ltd (BVI)
- Biofusion Limited (BVI)
- Boscobel International Corp (BVI)
- Delaware Capital Inc (BVI)

- Drey Associates Limited (United Kingdom)
- Eurobusiness Group Inc (Panama)
- GEM Equity Management Holding AG (Austria)
- Gemestra Limited (BVI)
- Interfunding Facilities Limited (United Kingdom)
- KT Asia Investment Group C.V (Netherlands)
- Lucky Kingdom Investments (Seychelles)
- Merenko Limited (Cyprus)
- Pointview Services Limited (BVI)
- Powermatic Data Limited (Seychelles)
- Strident Energy Limited (United Kingdom)
-
- Tollo Holding S.a.r.l (Luxembourg)
- ZRL Beteiligungs AG (Austria)

The intermediate holding companies (to which paragraph 1A of this Order does not apply) are:-

- Companiya Invest Capital LLP (Ukraine)
- Agroinvest LLP (Kazakhstan)
- Kazcapital Invest LLP
- Makta Aral Company LLP (Kazakhstan)
- Orken Kapital LLP
- SMKK LLP (Kazakhstan)
- Yassy Invest LLP (Kazakhstan)

The relevant local operating companies for the purposes of Schedule 4, paragraph 2 of this Order are:-

- JSC BTA Bank

(7) **The First Defendant's 60% shareholding in Real Estate Commercial Company, a company holding property in Kazakhstan** (See para. 306 MKA 3)

(8) **The First Defendant's Interest in Business Centre at Tsvetnoi Boulevard Moscow** (See para. 314 MKA 3)

The relevant companies in respect of this asset over which the Receivers are appointed as managers pursuant to paragraph 1A of this Order are:-

- Helia Investments Ltd (BVI)
- Clerante Holdings Limited (Cyprus)
- Yarla Investments Limited (BVI)

The relevant local operating company for the purposes of Schedule 4, paragraph 2 of this Order (to which paragraph 1A of this Order does not apply) is:-

- Tekhstroy Alliance CJSC (Russia)

(9) **The First Defendant's Interest in Oceanarium, Moscow** (See para. 324 MKA 3)

The relevant companies in respect of this asset over which the Receivers are appointed as managers pursuant to paragraph 1A of this Order are:-

-       Legendcatch Services Limited (Cyprus)
-       Livehouse International Ltd (BVI)
-       Salvino Services Limited (Cyprus)

The relevant local operating companies for the purposes of Schedule 4, paragraph 2 of this Order (to which paragraph 1A of this Order does not apply) are:-

-       OOO Marine Gardens

**(10)     The First Defendant's Interest in Business Centre at Kutuzovsky Prospect, Moscow** (See para. 328 MKA 3)

The relevant companies in respect of this asset over which the Receivers are appointed as managers pursuant to paragraph 1A of this Order are:-

-       Jadason Enterprises Ltd (Seychelles)
-       Minlin Estates Limited (Cyprus)

The relevant local operating companies for the purposes of Schedule 4, paragraph 2 of this Order (to which paragraph 1A of this Order does not apply) are:-

-       Dik Nedvizhimost CJSC (Russia)
-       Financial Centre Micex CJSC (Russia)

**(11)     The First Defendant's Interest at Pavletskaya Square, Moscow** (See para. 338 MKA 3)

The relevant companies in respect of this asset over which the Receivers are appointed as managers pursuant to paragraph 1A of this Order are:-

-       Investclub Investments Ltd (BVI)
-       Salvino Services Limited (Cyprus)
-       Ringbell Investments Limited (BVI)
-       ~~Simplecity Holdings Limited (Cyprus)~~

The relevant local operating company for the purposes of Schedule 4, paragraph 2 of this Order (to which paragraph 1A of this Order does not apply) is:-

-       Paveletskaya OJSC (Russia)

**(12)     The First Defendant's Interest in land at Kaluzkhoye Highway. Moscow** (See para. 350 MKA 3)

The relevant companies in respect of this asset over which the Receivers are appointed as managers pursuant to paragraph 1A of this Order are:-

-       Avalle Consulting Limited (Seychelles)
-       Avgur Group Limited (Seychelles)
-       Beststage International Ltd (BVI)
-       Terrazone Investments Ltd (BVI)
-       Bayshore Marketing Inc (BVI)
-       Salvino Services Limited (Cyprus)

- Varna Limited (Seychelles)

The relevant local operating companies for the purposes of Schedule 4, paragraph 2 of this Order (to which paragraph 1A of this Order does not apply)  are:-

- Pakhra Fields LLC (Russia)
- PK Yurovo LLC (Russia)
- PO Bylovo LLC (Russia)

**(13)    The First Defendant's Interest in Vitino Port** (See para. 355 MKA 3)

The relevant companies in respect of this asset over which the Receivers are appointed as managers pursuant to paragraph 1A of this Order are:-

- Direct Logistic Solutions Ltd
- Lux Investing Limited (BVI)
- Tedcom Finance Limited (Seychelles)

The intermediate holding companies (to which paragraph 1A of this Order does not apply) are:-

- Usarel Investments Limited
- White Sea Complex B.V (Netherlands)

The relevant local operating companies for the purposes of Schedule 4, paragraph 2 of this Order (to which paragraph 1A of this Order does not apply) are:-

- Belomorskaya Neftebaza CJSC (Russia)
- N-Terminal LLC (Russia)
- Nord Shipping Inc (Belize)
- Northern Operations N.V (Netherlands Antilles)
- Sea Specialised Port Vitino LLC (Russia)

**(14)    The First Defendant's Interest in mine in Kyrgyzstan** (See para. 361 MKA3)

The relevant companies in respect of this asset over which the Receivers are appointed as managers pursuant to paragraph 1A of this Order are:-

- Delaware Capital Inc (BVI)
- Merenko Limited (Cyprus)

The relevant local operating companies for the purposes of Schedule 4, paragraph 2 of this Order (to which paragraph 1A of this Order does not apply) are:-

- IPG Eurasia LLC (Russia)
- OOO Saryjaz Mineral Mining Co

**(15)    The First Defendant's Interest in oil reserves in Kazakhstan through a 33.3% shareholding in Parasat Group NV** (See para. 366 MKA 3)

The relevant companies in respect of this asset over which the Receivers are appointed as managers pursuant to paragraph 1A of this Order are:-

- Ancilla Beteiligungs – Verwaltungs GmbH (Austria)
- Bondhouse Holdings Limited (Cyprus)
- Riverstreet Investments Ltd (BVI)

The intermediate holding company (to which paragraph 1A of this Order does not apply) is:-
- Parasat Group NV

The relevant local operating companies for the purposes of Schedule 4, paragraph 2 of this Order (to which paragraph 1A of this Order does not apply) are:-
- NOO MK Caspian Zhuldyz
- TOO Caspian Tristar

**(16)** **The First Defendant's Interest in Cosmos Hotel, Moscow being a 25.19% shareholding in OAO Gostinichniy Kompleks Cosmos** (See para. 370 MKA 3)

The relevant companies in respect of this asset over which the Receivers are appointed as managers pursuant to paragraph 1A of this Order are:-
- Eminota Limited (Cyprus)
- Lemur Holdings Ltd (Cyprus)
- Fexon International Ltd (Seychelles)

The relevant local operating company for the purposes of Schedule 4, paragraph 2 of this Order (to which paragraph 1A of this Order does not apply) is:-
- OAO Gostinichniy Kompleks Cosmos

**(17)** **The First Defendant's 10% shareholding in New Tobacco Company** (See para. 377 MKA 3)

The relevant company in respect of this asset over which the Receivers are appointed as managers pursuant to paragraph 1A of this Order is:-
- Instem Holdings Ltd (Cyp)

The relevant local operating company for the purposes of Schedule 4, paragraph 2 of this Order (to which paragraph 1A of this Order does not apply) is:-
- OOO Novaya Tabachnaya Companiya

**(18)** **The First Defendant's interest in the proceeds of sale Eurasia Tower in Moscow** (see para. 16(4) MKA 4)

The relevant company in respect of this asset over which the Receivers are appointed as managers pursuant to paragraph 1A of this Order is:-
- Handcart Investments Limited

(19) The Respondent's interest in Lizinigrvaya Compagnie Delo / Lisingovaya Kompaniya Delo LLC / Delo Leasing Company / Leasing Company Delo LLC, registered in The Russian Federation with company number 1027739373540 on 26 October 2001.

(20) The Respondent's interest in Orkan Invest/Orken-Invest LLP.

**And In Addition**

The First Defendant's bank accounts with BTA Bank, Moscow, now called AMT including account number 103-0003779-04.

The First Defendant's bank accounts with EFG Bank, Switzerland including account numbers N534746, 534746.150.0 GBP and IBAN CH22 0866 7005 3474 6150 0.

## SCHEDULE 3A

### The Undisclosed Assets

*The shares in, and (from the moment of service of this order on Mr Ablyazov's solicitors) the Direct and Indirect Assets of, the following companies:*

| | Company name | Subsidiaries | Jurisdiction | Reg. no. |
|---|---|---|---|---|
| 1. | ABREMIN HOLDINGS LIMITED | | Cyprus | |
| 2. | AEG SYSTEMS INC. | | BVI | 492383 |
| 3. | AFRELTA HOLDINGS LIMITED | | | |
| 4. | ALARA INTERNATIONAL INC. | SAMAL PROPERTIES | BVI | 304518 |
| 5. | ALDAN GLOBAL LIMITED | | BVI | |
| 6. | ALDRIDGE VENTURES LTD | | Seychelles | |
| 7. | ALEDAR HOLDINGS LIMITED | | BVI | 1494228 |
| 8. | ALPHASEA INVESTMENTS LIMITED | | BVI | 1474198 |
| 9. | AMADOR INVESTMENTS LTD. | | Cyprus | 176354 |
| 10. | AMBERWAY LIMITED | | Seychelles | |
| 11. | AMELCA INVESTMENTS LIMITED | | | |
| 12. | AMOREUX LIMITED | SALWICK HOLDING S. À R.L. | Cyprus | HE221463 |
| 13. | ANITAL LLC | | Delaware | 3764432 |
| 14. | ARACELA HOLDINGS LIMITED | | Cyprus | |
| 15. | ARANA CONSTRUCTIONS LIMITED | | BVI | 1495434 |
| 16. | ARGONEX INVEST CORP | LLP AGROCENTER-ASTANA | BVI | 511956 |
| 17. | ARKRIDGE TELECOM LIMITED | SANDOWN HOLDING S. À R.L. | Cyprus | |
| 18. | ARTOUNOA HOLDINGS LIMITED | | Cyprus | |
| 19. | ASINO HOLDINGS LIMITED | | BVI | 1495405 |
| 20. | ASMELTA INVESTMENTS LIMITED | | Cyprus | HE231313 |
| 21. | ASPELICA INVESTMENTS LIMITED | | Cyprus | |
| 22. | ASSET GROUP HOLDINGS LIMITED | | BVI | 1420763 |
| 23. | ASTERATO MANAGEMENT LIMITED | | | |
| 24. | ASTROGOLD CORP. | | BVI | 1374174 |

| | Company name | Subsidiaries | Jurisdiction | Reg. no. |
|---|---|---|---|---|
| 25. | AUSTIN UNIVERSAL INC. | | BVI | 1377358 |
| 26. | AVASIA HOLDINGS LIMITED | | | |
| 27. | AVGOUSTA HOLDINGS LIMITED (FORMERLY MOLYNEUX LTD.) | | | |
| 28. | AVONHILL VENTURES LTD. | | BVI | 682000 |
| 29. | BALGAVEN INVEST INC. | | BVI | 300853 |
| 30. | BARDANE LIMITED | SEAHAM HOLDING S.À R.L | Cyprus | |
| 31. | BAYMAK SERVICES LIMITED | | BVI | 1495416 |
| 32. | BELINIA HOLDINGS LIMITED | [JSC АТЫРАУМУНАЙГАЗГЕОЛОГИЯ] | Cyprus | |
| 33. | BENFLEET HOLDING SARL | | Luxemburg-Kirchberg | B138,496 |
| 34. | BERIT LIMITED | | BVI | 1375691 |
| 35. | BERMENT VENTURES LTD. | | BVI | 1058546 |
| 36. | BLACKSTEEL EXPERTS CORP | | BVI | 1376758 |
| 37. | BLERACE LIMITED | | Cyprus | |
| 38. | BOLOT WORLDWIDE LIMITED | | BVI | 610502 |
| 39. | BONVEST ADVISORS LIMITED | | BVI | |
| 40. | BRANDEN & ASSOCIATES LIMITED | JSC АТЫРАУМУНАЙГАЗГЕОЛОГИ | Seychelles | 024595 |
| 41. | BTA INTERNATIONAL GROUP LIMITED | | BVI | 1518591 |
| 42. | BUBRECA LIMITED | | | |
| 43. | BUSINESS CODE LIMITED | | Seychelles | 25953 |
| 44. | CALERNEN FINANCE INC. | | BVI | 300833 |
| 45. | CALESHA LIMITED | | Cyprus | |
| 46. | CARGOMAX MERCHANTS LIMITED | | BVI | 1374188 |
| 47. | CELINA HOLDINGS INVESTMENTS LIMITED (FORMERLY BUBRIS INVESTMENTS LIMITED) | | | |

| | Company name | Subsidiaries | Jurisdiction | Reg. no. |
|---|---|---|---|---|
| 48. | COMET MERCHANTS LTD. | | BVI | 578198 |
| 49. | COMWORK LTD | | BVI | 580838 |
| 50. | CONCARDO LIMITED | SHALFORD HOLDING S. À R. L. | Cyprus | HE221263 |
| 51. | CORBIERE UNIVERSAL LIMITED | | BVI | |
| 52. | CRESHIA HOLDINGS LIMITED | | Cyprus | |
| 53. | DANA TRADE CORP. | | Seychelles | |
| 54. | DELCHELVA HOLDINGS LIMITED | | Cyprus | |
| 55. | DELTONA SERVICES LIMITED | | BVI | 1495431 |
| 56. | DERBENT SERVICES LIMITED | | BVI | 1495422 |
| 57. | DERNECO LIMITED | | | |
| 58. | DORBEA INVESTMENTS LIMITED | | BVI | 1453089 |
| 59. | ELANESCA INVESTMENTS LIMITED | | Cyprus | |
| 60. | ELGIN ASSETS & VENTURES LIMITED | | BVI | 610503 |
| 61. | ELISHA HOLDINGS LIMITED | | | |
| 62. | ELISTA TRADING INTERNATIONAL LIMITED | | BVI | 1495415 |
| 63. | ERGEN TRADING LTD | | BVI | 1062904 |
| 64. | ERGO TRANSIT CORP. | | BVI | 1380623 |
| 65. | ESTREA MANAGEMENT LIMITED | | BVI | 1453021 |
| 66. | EXTRACORD COMPANY LIMITED | | BVI | 1374177 |
| 67. | FAMESCA INVESTMENTS LIMITED | | Cyprus | |
| 68. | FOUNTAIN HILLS TRADING LIMITED | | BVI | 1495411 |
| 69. | FROLOVO HOLDINGS LIMITED | | BVI | 1495823 |
| 70. | G.R.V. GRECO VENTURES LIMITED | BATHGATE HOLDING S. À R. L. | Cyprus | HE204398 |
| 71. | GEMINI LIMITED | | Seychelles | |
| 72. | GLOBAL TEAM COMPANY | | Seychelles | 036979 |

| | Company name | Subsidiaries | Jurisdiction | Reg. no. |
|---|---|---|---|---|
| 73. | GOLD ARRIS LIMITED | BALDOCK HOLDING S. À R.L., | Cyprus | C221362 |
| 74. | GORAZAR LIMITED | | Cyprus | HE209166 |
| 75. | GREBORE LIMITED | | Cyprus | |
| 76. | GREPAS SERVICES LIMITED | | BVI | 1494529 |
| 77. | GRUNDBERG INC. | | Seychelles | 27871 |
| 78. | HALLMER LIMITED | BANAVIE HOLDING S. À R.L. | Cyprus | 221342 |
| 79. | HILBERTON TRADING LTD. | | BVI | |
| 80. | HILLSPAR HOLDING LIMITED | BANGOR HOLDING S. À R.L. | Cyprus | HE221271 |
| 81. | IDRIAL LIMITED | BARDON HOLDING S. À R. L. | Cyprus | |
| 82. | JACROBI LIMITED | | BVI | 1540549 |
| 83. | JOHNSON INTERTRANS INC. | | BVI | 682017 |
| 84. | JOJOLAND VENTURES LTD | | Cyprus | |
| 85. | JOYTAS HOLDINGS LIMITED | | BVI | 1494520 |
| 86. | KAPSY LIMITED | | BVI | 1494232 |
| 87. | KENTAVIR LIMITED | BARNHILL HOLDING S. À R.L. | Cyprus | HE221289 |
| 88. | KINMATE TRADING LIMITED | | Seychelles | |
| 89. | KLOSTRADE FINANCIAL GROUP LTD. | | | |
| 90. | KSC INTERNATIONAL CORP. | | Seychelles | |
| 91. | KUTUZOV WORLDWIDE ENTERPRISES LIMITED | | BVI | 610814 |
| 92. | LALLARTE LTD | | | |
| 93. | LALLARTE PROPERTIES LIMITED | | Cyprus | |
| 94. | LAPLOUS GROUP LTD. | "ОМСК-ПОЛИМЕР" - OMSK-POLYMER | BVI | 660218 |
| 95. | LAQUIAN LIMITED | BEMPTON HOLDING S. À R.L. | Cyprus | |
| 96. | LATRECIA INVESTMENTS LIMITED | | Cyprus | |
| 97. | LEARNA HOLDINGS LIMITED | | Cyprus | HE 22136 |
| 98. | LEONCA HOLDINGS LIMITED | | Cyprus | |

| | Company name | Subsidiaries | Jurisdiction | Reg. no. |
|---|---|---|---|---|
| 99. | LERCINA HOLDING LTD | | | |
| 100. | LERCINA HOLDINGS LIMITED | | | |
| 101. | LERNICE INVESTMENTS LIMITED | | Cyprus | |
| 102. | LINGARD INDUSTRY LIMITED | | BVI | [1051505] |
| 103. | LINKWOOD LIMITED | | Seychelles | |
| 104. | LOREMAIN LIMITED | BERWICH HOLDING S.À R.L. | Cyprus | HE204395 |
| 105. | M.T.H. MARITIME HOLDINGS LIMITED | BILLBROOK HOLDING S.À R.L. | Cyprus | |
| 106. | MABCO INC. | | BVI | 492132 |
| 107. | MALABAR INVESTMENTS GROUP LIMITED | | BVI | 1495414 |
| 108. | MALAKIY RESOURCES LIMITED | | BVI | 1528963 |
| 109. | MARCENICA INVESTMENTS LIMITED | | Cyprus | |
| 110. | MARCIANA INVESTMENTS LIMITED | | Cyprus | |
| 111. | MASOUR HOLDINGS LIMITED | | BVI | 1494229 |
| 112. | MELINDRA HOLDINGS LIMITED | | Cyprus | HE235065 |
| 113. | MER INVESTMENTS LIMITED | | BVI | 1472376 |
| 114. | MERCIELO LIMITED | | Cyprus | |
| 115. | MINTEX TRADING LTD. | | BVI | |
| 116. | MISHIA INVESTMENTS LIMITED | | BVI | 1474162 |
| 117. | MORANTA INVEST (CYPRUS) LIMITED | | Cyprus | 177050 |
| 118. | MORTECIA INVESTMENTS LIMITED | | Cyprus | |
| 119. | MYMANA INVESTMENT HOLDINGS LIMITED (FORMERLY KYMA INVESTMENT HOLDINGS LIMITED) | | | |
| 120. | NAFAZKO INVESTMENTS LIMITED | | BVI | |
| 121. | NARABAK HOLDINGS LIMITED | | BVI | 1474174 |
| 122. | NETGOLD SERVICES LTD | | | |
| 123. | NOSTRAS LIMITED | BILLINGHAM HOLDING S.À R.L. | | |
| 124. | NUERTO LIMITED | | | |
| 125. | OLOFU INVESTMENT HOLDINGS LIMITED | | | |

| | Company name | Subsidiaries | Jurisdiction | Reg. no. |
|---|---|---|---|---|
| 126. | OOO STROIINVEST-KAZAN | | Russia | 1071690047164 |
| 127. | OOO STROI-RESOURCE | | Russia | |
| 128. | OOO INVESTPROEKT | | Russia | 1065260110080 |
| 129. | OOO ATLANT-T | | Russia | 1087154007203 |
| 130. | [OOO] REGION-INVEST LLC | | Russia | 1080278009261 |
| 131. | [OOO] INVEST DEVELOPMENT LLC | | Russia | 1087746609840 |
| 132. | OPIS INVESTMENTS LIMITED | | BVI | 1474166 |
| 133. | PADOGE LIMITED | | | |
| 134. | PASU INVESTMENTS LIMITED | | BVI | 1494521 |
| 135. | PERFETA LIMITED | | | |
| 136. | PKM INVEST LIMITED | | | |
| 137. | PLARUM LIMITED | BARLASTON HOLDING S. À R.L. | | |
| 138. | PORFITTO TRADING LIMITED | BARMING HOLDING S. À R.L. | | |
| 139. | PRESTONA HOLDINGS LIMITED | | BVI | 1472753 |
| 140. | PREVIA LIMITED | | Cyprus | |
| 141. | PROLIFERONE LIMITED | BROCKLEY HOLDING S. À R.L. | Cyprus | HE 223867 |
| 142. | QUASONT LIMITED | BEXLEY HOLDING S. À R.L.<br><br>BIZNESELIT | Cyprus | 201456 |
| 143. | REBLANCA HOLDINGS LIMITED | | Cyprus | |
| 144. | REME INVESTMENTS LIMITED | | BVI | 1494523 |
| 145. | RETRICA HOLDINGS LIMITED | | Cyprus | |
| 146. | REUEL LIMITED | | BVI | 1494227 |
| 147. | RIHANCA HOLDINGS LIMITED | | Cyprus | |
| 148. | ROCKLANE PROPERTIES LIMITED | | BVI | 454885 |
| 149. | ROSPOZANT LIMITED | BLACKBURN HOLDING S. À R.L. | Cyprus | 204378 |

|  | Company name | Subsidiaries | Jurisdiction | Reg. no. |
|---|---|---|---|---|
| 150. | RUBYWAY LIMITED | | Seychelles | |
| 151. | S.L. SCHOOLDESK LICENSING LIMITED | BUCKLEY HOLDING S. À R.L. | Cyprus | |
| 152. | SAMAL PROPERTIES LIMITED LIABILITY PARTNERSHIP | | Kazakhstan | 38888318 |
| 153. | SAMERA HOLDINGS LIMITED | BRUNDALL HOLDING S. À R.L. | Cyprus | HE 221374 |
| 154. | SANBRETA INVESTMENTS LIMITED | | Cyprus | HE 237114 |
| 155. | SANTE TRADING LIMITED [SANTE TRADING GROUP LIMITED] | | BVI | 1495417 |
| 156. | SEERIA ALLIANCE LTD. | | BVI | 507352 |
| 157. | SHORELINE INVESTMENT HOLDINGS LIMITED (FORMERLY GRANTA INVESTMENT HOLDINGS LIMITED) | | BVI | 1453140 |
| 158. | SIMONIE HOLDINGS LIMITED | BELLGROVE HOLDING S. À R.L. | Cyprus | 221278 |
| 159. | SOMERSET PROJECTS INC. | | BVI | 1045876 |
| 160. | STRASECA HOLDINGS LIMITED | | Cyprus | |
| 161. | SUNSTONE VENTURES LTD. | | BVI | 584478 |
| 162. | SURMAKA SERVICES LIMITED | | Cyprus | |
| 163. | SVELGATE ALLIANCE CORP. | | BVI | |
| 164. | TACTICA ENTERPRISES LTD. | | BVI | 682002 |
| 165. | TAHOKA LIMITED | BULWELL HOLDING S. À R.L. | Cyprus | |
| 166. | TARANSKI LIMITED | BRANHALL HOLDING S. À R.L. | Cyprus | |
| 167. | TELFORD FINANCIERS CORP. | | BVI | 1374186 |
| 168. | TICKER SERVICES AND CONSULTING LIMITED | | BVI | 1494530 |
| 169. | | | | |
| 170. | TOPGEO HOLDINGS LIMITED | | Cyprus | 175798 |
| 171. | TRADESTOCK INC. | | Panama | |
| 172. | TRAMLANES INVESTMENTS LIMITED (FORMERLY BERGTRANS CONTRACTS CORP) | | BVI | 1374191 |

| | Company name | Subsidiaries | Jurisdiction | Reg. no. |
|---|---|---|---|---|
| 173. | TRASNATIONAL ASSETS LIMITED | | | |
| 174. | TRASNATIONAL CAPITAL AND INVESTMENTS LIMITED | | BVI | 610501 |
| 175. | TRIONFALE LIMITED | | Cyprus | 183346 |
| 176. | TSENTR-INVEST LIMITED LIABILITY COMPANY | | | |
| 177. | UNITED CLEARING & PROCESSING COMPANY LTD. | | BVI | 1062737 |
| 178. | VALEFORD CONSORTIUM CORP. | EXCELLENT GLIDE | BVI | 682014 |
| 179. | VANESCA HOLDINGS LIMITED | | BVI | |
| 180. | VANESCA INVESTMENTS LIMITED | | Cyprus | |
| 181. | VARKIZA INVESTMENTS LIMITED | | BVI | 1474168 |
| 182. | VIANDEN LIMITED | | Cyprus | HE201422 |
| 183. | VOREDA INVESTMENTS LIMITED | | BVI | 1472752 |
| 184. | VULIER INVESTMENTS LIMITED | | BVI | 1474163 |
| 185. | WESTRADE LTD. | | BVI | 53136 |
| 186. | WIDLEY WORLDWIDE INC. | | BVI | 610505 |
| 187. | WOODBRIDGE GROUP LTD. | | BVI | 569250 |
| 188. | WORLDWIDE CITY INVESTMENTS LIMITED | | BVI | 610506 |
| 189. | YORK RESOURCES CAPITAL CORP. | | BVI | 682013 |
| 190. | YUMA HOLDINGS LIMITED | | BVI | 1495418 |
| 191. | ZAFFERANT PARTNERS INC. | | BVI | 1044166 |
| 192. | ZALOU INVESTMENTS LIMITED | | BVI | 1474161 |
| 193. | ZANGYLA HOLDINGS LIMITED | | Cyprus | |
| 194. | ZATHEN HOLDING INVESTMENTS LIMITED (FORMERLY CARSONWAY LIMITED) | | BVI | 601702 |
| 195. | ZED CANDY LIMITED | | | |
| 196. | ZEPHYRANTH LIMITED | | | |
| 197. | AFRICAN SKY TRADING LIMITED | | Cyprus | |
| 198. | ALEXAR TRADING LIMITED | | BVI | 1064299 |
| 199. | BATITRAV RESOURCES LIMITED | | Cyprus | 193524 |
| 200. | BILLION TRADER LTD | | | |
| 201. | DAYEN ENVIRONMENTAL LIMITED | | Cyprus | 176389 |
| 202. | DEVESTA LIMITED | | BVI | 1065560 |
| 203. | HUDSONA LIMITED | | Cyprus | |

|  | **Company name** | **Subsidiaries** | **Jurisdiction** | **Reg. no.** |
|---|---|---|---|---|
| 204. | I.R.E.LAND LIMITED | | Cyprus | |
| 205. | KEPPEL LAND LIMITED | | Cyprus | |
| 206. | RIMOS LIMITED | | Seychelles | 030747 |
| 207. | MOLDINA INVESTMENTS LTD | | Cyprus | C171998 |
| 208. | STARWOOD CONTRACTS LIMITED | | Seychelles | 029790 |
| 209. | TARIONO LIMITED | | Cyprus | HE153123 |
| 210. | URBAS INDUSTRIAL LIMITED | | Cyprus | 194828 |
| 211. | VANBAS LIMITED | | BVI | 1064295 |
| 212. | WINTERRA HOLDINGS LIMITED | | | |

**SCHEDULE 3B**

**The Further Undisclosed Assets**

*The shares in, and (from the moment of service of this order on Mr Ablyazov's solicitors) the Direct and Indirect Assets of, the following companies:*

|  | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 1. | Acalan Holdings Limited | Cyprus | | Bluecenter Holdings |
| 2. | Adamaris Investments Ltd | Cyprus | | |
| 3. | Adarma Holdings Limited | Cyprus | 273978 | |
| 4. | Addes International Limited | | | |
| 5. | Adventex Trading Limited | BVI | 1494656 | |
| 6. | Agrippa Trading Limited | BVI | 1622121 | |
| 7. | Aharon Incorporated | Seychelles | 081241 | |
| 8. | AIST LLC | Russia | 0127739396024 | |
| 9. | Alfa Consultancy Limited | Seychelles | 079481 | |
| 10. | Alterson Limited | | 027874 | |
| 11. | Amirar Limited | Cyprus | 172083 | |
| 12. | AMT Services Limited | BVI | 1537759 | |
| 13. | Angeland Investments Limited | BVI | 1401999 | |
| 14. | Anibell Trading Limited | BVI | 1524142 | |
| 15. | Antlia Corp | BVI | 1385816 | |
| 16. | Anzion Holdings Limited | BVI | 1532863 | |
| 17. | Apa Services Limited | BVI | 1621339 | |
| 18. | Archeston Solutions Inc | BVI | 1045432 | Business-Engineering |
| 19. | Ardrock Holdings Limited | Cyprus | | |
| 20. | Armotage Trading Limited | Cyprus | | |
| 21. | Artvision Limited | | | |
| 22. | Aruma Holdings Limited | | | |
| 23. | Asenet Services Limited | BVI | | |

|  | **Company Name** | **Jurisdiction** | **Registration No** | **Subsidiaries** |
|---|---|---|---|---|
| 24. | Aurland Production Inc | BVI | 1067872 | |
| 25. | Avredinar Holdings Limited | Kazakhstan | | |
| 26. | Bainsder Investments Limited | | | |
| 27. | Baldock Holding S.a.r.l. | Luxembourg | 138147 | |
| 28. | Balladfield Holdings Limited | Cyprus | | |
| 29. | Balladplace Enterprises Limited | Cyprus | | |
| 30. | Balladream Holdings Limited | Cyprus | | |
| 31. | Balladroad Enterprises Limited | | | |
| 32. | Baltinvest LLC | Russia | 1083925030595 | |
| 33. | Baltyk Idea Limited | | | |
| 34. | Banavie Holding S.a.r.l. | Luxembourg | 138297 | |
| 35. | Bangor Holding S.a.r.l | Luxembourg | 138296 | |
| 36. | Bardon Holding S.a.r.l. | Luxembourg | 138148 | |
| 37. | Barlaston Holding S.a.r.l. | Luxembourg | 138150 | |
| 38. | Barming Holding S.a.r.l. | Luxembourg | 138243 | |
| 39. | Barnhill Holding S.a.r.l. | Luxembourg | | |
| 40. | Baruch & Co Limited | Seychelles | | |
| 41. | Bathgate Holding S.a.r.l. | Luxembourg | 138146 | |
| 42. | Beenap Limited | BVI | 1049720 | |
| 43. | Belgrave Logistics Limited | Seychelles | 028509 | |
| 44. | Bellgrove Holding S.a.r.l | Luxembourg | | |
| 45. | Beltas Development Corp | BVI | 1069733 | |
| 46. | Beltor Ltd | Seychelles | 027292 | Moranta Invest (Cyprus) |
| 47. | Bemet Investments Limited | | | |
| 48. | Bempton Holding S.a.r.l. | Luxembourg | | |
| 49. | Bensbourogh Trading Inc | BVI | 1468356 | |
| 50. | Berger International Limited | Seychelles | 027001 | |
| 51. | Berniling Investments Limited | Cyprus | | |

|  | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 52. | Berwich Holding S.a.r.l. | Luxembourg | 138344 | |
| 53. | Bestcatch Trading Limited | Cyprus | | |
| 54. | Bestshot Services Limited | Cyprus | | |
| 55. | Bexley Holding S.a.r.l. | Luxembourg | 138290 | |
| 56. | Biancini United S.A. | BVI | 1532375 | |
| 57. | Billbrook Holding S.a.r.l. | Luxembourg | 138343 | |
| 58. | Billingham Holding S.a.r.l. | Luxembourg | | |
| 59. | Bion Services Limited | BVI | 1622096 | |
| 60. | Blackburn Holding S.a.r.l. | Luxembourg | 8138293 | |
| 61. | Bluecenter Holdings Limited | BVI | 1522557 | |
| 62. | Bluestate Investments Limited | BVI | 1494647 | |
| 63. | Bogara Tech Limited | | | |
| 64. | Bondiza Consulting Limited | BVI | 1049725 | |
| 65. | Bondmore Holdings Limited | | | |
| 66. | Bondrain Holdings Limited | Cyprus | | |
| 67. | Bondyear Enterprises Limited | | | |
| 68. | Bramilt Enterprises Limited | Cyprus | | |
| 69. | Branhall Holding S.a.r.l. | Luxembourg | | |
| 70. | Brighton Corp. | Seychelles | 27875 | |
| 71. | Britar Holdings Ltd | BVI | 1524113 | |
| 72. | Broadlife Trading Limited | | | |
| 73. | Brockley Holding S.a.r.l. | Luxembourg | 138253 | |
| 74. | Brundall Holding S.a.r.l. | Luxembourg | 138281 | |
| 75. | Buckley Holding S.a.r.l. | Luxembourg | | |
| 76. | Bular Trading Limited | BVI | 300852 | |
| 77. | Bulwell Holding S.a.r.l. | Luxembourg | | |
| 78. | Business Engineering LLC | Russia | 5067746967492 | |
| 79. | Business Expert LLC | Russia | 009105499 | |

41

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 80. | Cabcharge Limited | | | |
| 81. | Caprio LLC/Kaprio LLC | Russia | 1077758540067 | |
| 82. | Carlower Enterprises Limited | Cyprus | | |
| 83. | Carsonway Limited | BVI | 601702 | |
| 84. | Caspineft Holding B.V. | | | |
| 85. | Center-Invest | Russia | 1087746826804 | |
| 86. | Centile Resources Inc | BVI | 1062916 | |
| 87. | Cerebos Limited | | | |
| 88. | CF & Morgan Russia Equity Fund, LP | Russia | | Russian GS |
| 89. | Chapelhill Enterprises Limited | Cyprus | | |
| 90. | Chapelroad Enterprises Limited | Cyprus | | |
| 91. | Chefa Limited | Cyprus | | |
| 92. | Chesterland Invest Corp | BVI | 1045430 | |
| 93. | Chrysopa Holding B.V. | Netherlands | 27222830 | |
| 94. | City Ventures limited | Seychelles | 025955 | |
| 95. | Colberg Division Limited | Cyprus | 181252 | |
| 96. | Colex Trading Limited | Seychelles | 27187 | |
| 97. | Company Support Limited | | | |
| 98. | Cona Trading Limited | BVI | 1524143 | |
| 99. | Constance Services Limited | BVI | 1562723 | |
| 100. | Core Network Limited | Seychelles | 079482 | |
| 101. | Cornerways Services Limited | | | |
| 102. | Crondale Finance Limited | Seychelles | | |
| 103. | Cronberry Overseas Limited | Cyprus | | |
| 104. | Crossaction Enterprises Limited | Cyprus | 220226 | |
| 105. | Cyten Trading Inc | BVI | 1058557 | |
| 106. | Danionics Enterprises Limited | | | |

|  | **Company Name** | **Jurisdiction** | **Registration No** | **Subsidiaries** |
|---|---|---|---|---|
| 107. | Darfield Limited | BVI | 251302 | |
| 108. | Denacom Limited | Cyprus | | |
| 109. | Denmar Assets Management Inc | BVI | 1069586 | |
| 110. | Develcan Ventures Limited | BVI | 1042062 | Stockstair Holdings Ltd |
| 111. | Dinfield Inc | | | Grosburg Inc |
| 112. | Donlant Ventures Inc | BVI | 1044187 | |
| 113. | Doren Trading Limited | BVI | 1375696 | |
| 114. | Dowring & Associates Inc | BVI | 1058558 | |
| 115. | Dreamlife Holdings Ltd | BVI | 1462349 | |
| 116. | Drofal Holding Limited | BVI | 1049729 | |
| 117. | Easy Concept Processing Ltd | BVI | 1462346 | |
| 118. | Edmisonon Holdings Limited | Cyprus | 183260 | |
| 119. | Eclarius Limited | Cyprus | | |
| 120. | Eldoro Holdings Limited | Cyprus | | |
| 121. | Elias Import/Export Limited | BVI | 1045427 | |
| 122. | Elsinore Consultants Limited | Cyprus | 214829 | |
| 123. | Emesin Trading Limited | Cyprus | 178449 | |
| 124. | Emsort Holdings Limited | Cyprus | | |
| 125. | Engelor Trading Limited | | | |
| 126. | Enverolt Marketing Limited | BVI | 1041139 | |
| 127. | Equipe Holdings Limited | BVI | 1041185 | |
| 128. | Ernalco Investments Limited | Cyprus | | |
| 129. | Escantre Holdings Limited | | | |
| 130. | Estar Developments Limited | BVI | 1049271 | |
| 131. | Euroguard Assets Limited | Cyprus | 157940 | |
| 132. | Europtronic Limited | Seychelles | 027188 | |
| 133. | Facebook Trading Limited | Cyprus | | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 134. | Famelink Investments Limited | Cyprus | 220859 | |
| 135. | Famille Solutions Limited | BVI | 1562730 | |
| 136. | Fanal Holdings Limited | Cyprus | | |
| 137. | Farcape Services Limited | BVI | 1524082 | |
| 138. | Farpost Holdings Ltd | BVI | 1524144 | |
| 139. | Fastservice Consultants Limited | BVI | 1494649 | |
| 140. | Fedelm Corp | BVI | 1376422 | |
| 141. | Fenella Service Limited | | | |
| 142. | Fernwood Resources Limited | Seychelles | 029775 | |
| 143. | Fers Limited | Cyprus | 178489 | Holder Dom LLC |
| 144. | Feston Limited | Seychelles | 027872 | |
| 145. | Fieldport Networks Corp | Seychelles | | |
| 146. | Fitcherly Holdings Limited | BVI | 1584171 | |
| 147. | Flairis Technology Limited | Cyprus | 176452 | |
| 148. | Fletcher Investors Corp | BVI | 1045424 | |
| 149. | Flightplan Services Limited | Cyprus | | |
| 150. | Flyajet Investments Limited | BVI | 1524141 | |
| 151. | FM - Company Limited | Marshall Is | | |
| 152. | Fora Corporation | | | |
| 153. | Forestcrystal Holdings Limited | Cyprus | | |
| 154. | Foresthouse Holdings Limited | Cyprus | | |
| 155. | Forlani Investments Ltd | Cyprus | | |
| 156. | Formiga Limited | | | |
| 157. | Francis Alliance Limited | BVI | 1045423 | |
| 158. | Francont Trading Limited | | | |
| 159. | Freshway Financial Consulting Limited | BVI | 1044167 | |
| 160. | Frontline Technology Limited | Seychelles | | |

| | **Company Name** | **Jurisdiction** | **Registration No** | **Subsidiaries** |
|---|---|---|---|---|
| 161. | Fugishia Trading Limited | BVI | 1519025 | |
| 162. | Galanz Productions Limited | BVI | 1041143 | |
| 163. | Gambac Limited | BVI | 666463 | |
| 164. | Gamematch Payment Ltd | BVI | 1462354 | |
| 165. | Gasten Group Limited | BVI | 1070393 | |
| 166. | Gatova Holdings Limited | Cyprus | | |
| 167. | Gemnet Services Limited | BVI | 1519027 | |
| 168. | Gemwave Systems Limited | | | |
| 169. | Genemedix Enterprises Ltd | | | |
| 170. | Gestel Marketing Inc | BVI | 1063845 | |
| 171. | Giftrock Trading Limited | Cyprus | | |
| 172. | Global King Enterprises Limited | | | |
| 173. | Globetrade Management Ltd | BVI | 1462202 | |
| 174. | Goldboat Investments Limited | BVI | | |
| 175. | Goldenstage Trading Limited | Cyprus | | |
| 176. | Graceway Commerce Limited | | 181354 | |
| 177. | Greenbridge Services Limited | BVI | 1540522 | |
| 178. | Grosburg Limited | Cyprus | 181247 | LLC Stroyinvest MSC |
| 179. | Gurtall Management Limited | BVI | 1540510 | |
| 180. | Harnfield Resources Limited | BVI | 1063847 | |
| 181. | Heavenview Investments Ltd | BVI | 1462238 | |
| 182. | Heklon Management Ltd | BVI | 300828 | |
| 183. | Highbond Associates Ltd | Seychelles | 028969 | |
| 184. | Highview Limited | Seychelles | 102630 | |
| 185. | Hillrose Developments Limited | Seychelles | | |
| 186. | Hilton Consulting Limited | BVI | 1070782 | |
| 187. | Honeynet Trading Limited | BVI | 1494645 | |

|  | **Company Name** | **Jurisdiction** | **Registration No** | **Subsidiaries** |
|---|---|---|---|---|
| 188. | Humaninvest International Limited | BVI | 1462234 | |
| 189. | Iamgold Corporation Limited | | | |
| 190. | Imex Management Inc | BVI | 1071477 | |
| 191. | Inkaville Holdings Limited | BVI | 1532830 | |
| 192. | Intellectual Creative Solutions Ltd | BVI | 1009715 | |
| 193. | IvoryTower Consultants Limited | Cyprus | | |
| 194. | Jacks International Limited | | | |
| 195. | Jet Fame Industries Limited | Seychelles | | |
| 196. | Jifkor Holdings Limited | BVI | 1049731 | |
| 197. | Jollafield Holdings Limited | Cyprus | 184897 | |
| 198. | Jollastreet Enterprises Limited | Cyprus | 185640 | |
| 199. | Jollatower Enterprises Limited | | | |
| 200. | Jollawood Trading & Investments Ltd | Cyprus | 184905 | |
| 201. | Kailani Limited | BVI | 1396985 | |
| 202. | ~~Kalliyan Investments Limited~~ | ~~BVI~~ | ~~1484566~~ | |
| 203. | Karola Holdings Limited | BVI | 1524127 | |
| 204. | Kells Services Limited | BVI | 1540631 | |
| 205. | Keywave International Ltd | BVI | 1462222 | |
| 206. | Kimoce Limited | | | |
| 207. | Kinslev Productions Ltd | Seychelles | | |
| 208. | Koasiatrata Investments Limited | | | |
| 209. | Lafe Technology Limited | Seychelles | 27002 | |
| 210. | Lake Resources Limited | Seychelles | | |
| 211. | Langit Consulting Limited | BVI | 1396993 | |
| 212. | Lankom Limited | Seychelles | | |

|  | **Company Name** | **Jurisdiction** | **Registration No** | **Subsidiaries** |
|---|---|---|---|---|
| 213. | Lavec Estates Limited | Cyprus | | |
| 214. | Lebrica Holdings Limited | Cyprus | | |
| 215. | Lende Trading Corp | Marshall Is | | |
| 216. | Levelbest Trading Limited | Cyprus | | |
| 217. | Lexman Inc | Seychelles | 027870 | Colberg Division |
| 218. | Lifetone Services Limtied | Cyprus | 218027 | |
| 219. | Liftmann Limited | Cyprus | 197893 | |
| 220. | Lightland Consultants Limited | BVI | 1420951 | |
| 221. | Lion Asiapac Limited | | | |
| 222. | Lionhead Trading Limited | BVI | 1494648 | |
| 223. | Loginet Services Limited | BVI | 1522548 | Eldoro Holdings |
| 224. | Logopark Kolpino CJSC | Russia | | |
| 225. | Logopark Mezhdureche CJSC | Russia | | |
| 226. | Logopark Pyshma LLC | | | |
| 227. | Lomtel Limited | BVI | 682683 | |
| 228. | Lotaro Trading Limited | Cyprus | | |
| 229. | Lyriten Production Inc | BVI | 1062905 | |
| 230. | Maden Holding Inc | BVI | 1064833 | |
| 231. | Maintop Trading Limited | Cyprus | 217353 | |
| 232. | Marinor Limited | Cyrpus | | |
| 233. | Matheca Holdings Limited | Cyprus | | |
| 234. | Maximus Resources Limited | Seychelles | 644290 | |
| 235. | | | | |
| 236. | Mega Property Limited | Marshall Islands | | Mount Properties |
| 237. | Melchia Trading Limited | | | |
| 238. | Mergilot Trading Limited | Cyprus | | |
| 239. | Microview Trading Limited | Cyprus | 218651 | |

|  | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 240. | Migina Limited | BVI | 1396992 | |
| 241. | Millennium Support Group Limited | Seychelles | | |
| 242. | Minik Limited | | | |
| 243. | Misatone Limited | | | |
| 244. | Mitchell Technologies Inc | BVI | 1045871 | |
| 245. | Mosdel Finance Limited | BVI | 535012 | |
| 246. | Motzo Holdings Limited | BVI | 1507648 | |
| 247. | Mount Properties Limited | BVI | 337597 | |
| 248. | Nalden Industries Inc | | | |
| 249. | Neshani Investments Limited | Cyprus | 204400 | |
| 250. | Newform Company Ltd | Seychelles | | |
| 251. | Newhomeland Investments Ltd | BVI | 1462874 | |
| 252. | Nextrata Investments Limited | Cyprus | | |
| 253. | Nicedeal Investments Limited | BVI | 1524056 | |
| 254. | Nipremena Holdings Limited | Cyprus | 186409 | |
| 255. | Nitnelav Holdings Limited | Cyprus | | |
| 256. | Normen (Overseas) Ltd | Cyprus | 146521 | |
| 257. | Nupto Limited | BVI | 1049721 | |
| 258. | Oldroad International Ltd | BVI | 1392377 | |
| 259. | Orwell Import/Export Limited | BVI | 1045872 | |
| 260. | Ostel Holdings Limited | BVI | 1614863 | |
| 261. | Paller Products Limited | | | |
| 262. | Palmgate Enterprises Limited | Cyprus | 184874 | |
| 263. | Pancontinental Inc | Belize | | |
| 264. | Parakmi Logistics Limited | Cyprus | | |
| 265. | Pekan Trading Ltd | BVI | 1500339 | |
| 266. | Peperera Investments Limited | | | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 267. | Perspective Communications Inc | BVI | 1009714 | |
| 268. | Philadelphia Tradecorp Inc | BVI | 1045873 | |
| 269. | Pilotlight Holdings Limited | Cyprus | 220874 | |
| 270. | Placefield Holdings Limited | Cyprus | 184898 | |
| 271. | Placehouse Enterprises Limited | Cyprus | 184892 | |
| 272. | Planetzone Investments Limited | BVI | 1494630 | |
| 273. | Platform Trustees Limited | Cyprus | 77910 | |
| 274. | Potbel Holdings Ltd | Cyprus | | |
| 275. | Potiza Holdings Limited | | | |
| 276. | Power Factor Trading Limited | | | |
| 277. | Powerboat Investments Limited | BVI | 1522546 | Giftrock Trading |
| 278. | Primesupport Holdings Ltd | Cyprus | | |
| 279. | Prockshere Limited | Seychelles | | |
| 280. | Progen Limited | BVI | 544629 | |
| 281. | ProjectLand Investments Ltd | Cyprus | | |
| 282. | Promwel Holdings Limited | | | |
| 283. | Prosperous Century Inc | BVI | 1009694 | |
| 284. | Quickselect Investments Limited | BVI | 1494632 | |
| 285. | Quinn Services Limited | BVI | 1554073 | |
| 286. | Ratin Investment Limited | BVI | 527985 | |
| 287. | Rayfield Productions Corp | BVI | 1044183 | |
| 288. | Reclif Developments Limited | | | |
| 289. | Refgen Technologies Inc | BVI | 660231 | |
| 290. | Regal View Trading Limited | Cyprus | 204492 | |
| 291. | Reigen Technologies Limited | | | |
| 292. | Reklod Limited | BVI | 1069727 | |
| 293. | Ringfors Enterprises Limited | Cyprus | | |

|  | **Company Name** | **Jurisdiction** | **Registration No** | **Subsidiaries** |
|---|---|---|---|---|
| 294. | Roadnext Holdings Limited | | | |
| 295. | Rochester Invest Corporation | BVI | 1045874 | |
| 296. | Rockgarden Enterprises Limited | BVI | 1522547 | |
| 297. | Romelo Holdings Limited | BVI | 1524125 | |
| 298. | Rospanico Investments Limited | | | Samuel Finance |
| 299. | Rovert Import/Export Limited | BVI | 1069657 | |
| 300. | Royford Inc | BVI | | |
| 301. | Rushotel LLC | Russia | 5077746954160 | |
| 302. | Rusotels Limited | BVI | 1407339 | Liftman Limited |
| 303. | Russian GS Limited | Cyprus | | |
| 304. | Salwick Holding S.a.r.l. | Luxembourg | | |
| 305. | Samuel Finance S.a.r.l. | Luxembourg | 108566 | |
| 306. | Sandown Holding S.a.r.l. | Luxembourg | | |
| 307. | Sarova Holdings Limited | BVI | 1524130 | |
| 308. | Seaham Holding S.a.r.l. | Luxembourg | 138141 | |
| 309. | Secretcorner Trading Limited | BVI | 1462350 | |
| 310. | SellBrook Company Corp | Seychelles | | |
| 311. | | | | |
| 312. | Shalford Holding S.a.r.l. | Luxembourg | | |
| 313. | SIG    Assets    Management Limited | Seychelles | 012024 | |
| 314. | Silverall Holdings Ltd | Cyprus | | |
| 315. | Silverghost Trading Limited | Cyprus | 220949 | |
| 316. | Silworld Holdings Limited | Cyprus | | |
| 317. | Skywatch Services Ltd | BVI | 1523632 | |
| 318. | Smarthead Investments Limited | BVI | 1494629 | |
| 319. | Smartinvest Services Limited | BVI | | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 320. | Smileworld Investments Ltd | BVI | 1494644 | |
| 321. | Sovstar 1 (Cyprus) Limited | Cyprus | 153130 | |
| 322. | Spacenet Services Limited | BVI | 1522549 | |
| 323. | Specialrace Trading Ltd | Cyprus | | |
| 324. | Spiritbase Services Limited | Cyprus | | |
| 325. | Sprenwood Holdings Limited | BVI | 1605749 | |
| 326. | Stanton Universal Limited | BVI | 547197 | |
| 327. | Star-Atlantic Holding Inc | BVI | 1045877 | |
| 328. | Statedown Enterprises Limited | Cyprus | 184903 | |
| 329. | Statetower Enterprises Limited | Cyprus | 184996 | |
| 330. | Steiman Corp | | | |
| 331. | STL Company LLC | Russia | | |
| 332. | Stockstair Holdings Limited | Cyprus | 198005 | AIST LLC |
| 333. | Storin Limited | BVI | 544628 | |
| 334. | Striks Investments Limited | | | |
| 335. | StroyInvest Kazan LLC | Russia | 1071690047164 | |
| 336. | Stylewest Holdings Limited | Cyprus | | |
| 337. | Subona Trading Limited | Cyprus | | |
| 338. | Subtower Trading Limited | Cyprus | | |
| 339. | Sunwell Distributors Inc | BVI | 1066692 | |
| 340. | Superleague Services Limited | Cyprus | | |
| 341. | Suprisimo Investments Limited | | | |
| 342. | Svanlake Holding Limited | Cyprus | 190960 | |
| 343. | Swainriver Holdings Limited | Cyprus | | |
| 344. | Sylvan Assets Inc | BVI | 1562721 | |
| 345. | Tableros Holdings Limited | Cyprus | | |
| 346. | Tanna Holding S.a.r.l. | Luxembourg | 131216 | |
| 347. | Techlink Consulting Ltd | BVI | 1044178 | |

|  | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 348. | Top Quality Consulting Limited | BVI | 1009713 | |
| 349. | Topwide Trading limited | Cyprus | 246499 | |
| 350. | Topworld Services Limited | BVI | 1420842 | |
| 351. | Torland Production Inc | BVI | 1062907 | |
| 352. | Toros Limited | Seychelles | 030746 | |
| 353. | Tortuga Limited | Seychelles | | |
| 354. | Tossima Limited | BVI | 1064289 | |
| 355. | Trademarket International Limited | BVI | 1462348 | |
| 356. | Trainor Alley Corporation | Seychelles | | |
| 357. | Trasemino Investments Limited | Cyprus | | |
| 358. | Trefor Limited | BVI | 1420482 | |
| 359. | Trombest Holdings Limited | BVI | | |
| 360. | Ungromado Limited | Cyprus | | |
| 361. | | | | |
| 362. | Uniflex Global Limited | | | |
| 363. | Unishare Trading Limited | | | |
| 364. | Urie Services Limited | BVI | 1540532 | |
| 365. | Vaida Trading Limited | BVI | 1607475 | |
| 366. | Velocita Holding B.V. | Holland | | |
| 367. | Venizon Holdings Limited | BVI | 1524060 | |
| 368. | Venta LLC | Russia | 1107746544454 | |
| 369. | Vern Trading Corporation | Seychelles | 029805 | |
| 370. | Vernex Inc | Seychelles | | |
| 371. | Vetro Limited | BVI | 1065558 | |
| 372. | Viascal Holdings Limited | Cyprus | | |
| 373. | Victan Limited | BVI | 1064296 | |
| 374. | Victoryland Investments | Cyprus | 246238 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| | Limited | | | |
| 375. | | | 90062 | |
| 376. | Vinsaw Investments Limited | BVI | 1049727 | |
| 377. | Webcare Marketing Limited | Cyprus | | |
| 378. | Wenus Products Limited | Seychelles | 028982 | |
| 379. | Whipland Investments Limited | BVI | 1420874 | |
| 380. | White Avenue Limited | BVI | 1562125 | |
| 381. | Wintop Services Limited | BVI | 1522550 | |
| 382. | Xtrainvest Investments limited | Cyprus | 206428 | |
| 383. | Yorkline Corp | | | |
| 384. | Zaforim Investments Limited | Cyprus | | |
| 385. | Zaidies Limited | | | |
| 386. | Zardoya Holding Limited | | | |
| 387. | Zlatano Limited | Cyprus | | |
| 388. | Zociac Enterprises Limited | BVI | 1462239 | |

## SCHEDULE 3C

### The Additional Undisclosed Assets

*The shares in, and (from the moment of service of this order on Mr Ablyazov's solicitors) the Direct and Indirect Assets of, the following companies:*

|     | **Company Name** | **Jurisdiction** | **Registration number** |
|-----|------------------|------------------|--------------------------|
| 1.  | Airwood Corporation Limited | | |
| 2.  | Algoway Investments Limited | Cyprus | |
| 3.  | Arfikona Limited | Seychelles | 021188 |
| 4.  | Devonton Investments Limited | Cyprus | 183691 |
| 5.  | Dinamic Tide Trading | | |
| 6.  | Eurasia Logistics Limited | Jersey | 98767 |
| 7.  | Govery Trading Limited | | |
| 8.  | Haphaestion Holdings Limited | Cyprus | |
| 9.  | Harmony Technology Limited | | |
| 10. | Heritam Management Limited | BVI | 1070778 |
| 11. | Innovalues Precision Limited | | |
| 12. | Irwood Commercial Limited | BVI | 570048 |
| 13. | Linuxo Properties Limited | | |
| 14. | Mignola Services S.A. | Seychelles | |
| 15. | Notula Trading Limited | Cyprus | |
| 16. | Roskon Limited | BVI | 1379210 |
| 17. | Seaworld Processing Limited | BVI | 1420851 |
| 18. | Solmar Technologies Corp. | BVI | 1044181 |
| 19. | Vetta (UK) LLP | UK | OC314091 |
| 20. | Warren Worldwide LLC | Seychelles | |
| 21. | Whitestorm Holdings Limited | BVI | 1420837 |
| 22. | Asa Trading Limited | | |
| 23. | Aston Color Limited | BVI | 1064298 |

| | | | |
|---|---|---|---|
| 24. | Azure Way Limited | Seychelles | |
| 25. | Casalake Trading Limited | Cyprus | |
| 26. | Cryosphere Limited | | |
| 27. | | | |
| 28. | | | |
| 29. | Erawanco Limited | | |
| 30. | Holder Dom LLC / OOO Kholder Dom | Russia | 1067746721591 |
| 31. | Konami Corporation Limited | Seychelles | 26999 |
| 32. | Palmridge Holdings Limited | Cyprus | 184906 |
| 33. | Salvepar Resources Limited | | |
| 34. | Smartwhere Limited | BVI | 1517915 |
| 35. | Tunnelsink Holdings Limited | BVI | 1517905 |

## SCHEDULE 3D

### The Extra Undisclosed Assets

*The shares in, and the Direct and Indirect Assets of, the following companies:*

|     | **Company Name** | **Jurisdiction** | **Registration number** |
|-----|------------------|------------------|-------------------------|
| 36. | Alasus Holding Limited | Cyprus | |
| 37. | Asterius Holdings Limited | Cyprus | |
| 38. | Creterius Finance Limited | Cyprus | |
| 39. | Fendus Holding Limited | Cyprus | HE 251906 |
| 40. | Gallamist Investments Limited | Cyprus | |
| 41. | Global Scale Corporation | Seychelles | |
| 42. | Ladyhawk Holdings Limited | BVI | 1532832 |
| 43. | Landusaco Holding Limited | Cyprus | |
| 44. | Ludostad Properties Limited | BVI | 1536275 |
| 45. | Melkus Finance Ltd | Cyprus | HE245410 |
| 46. | Parasus Finance Limited | Cyprus | HE 251918 |
| 47. | Peristar Holdings Limited | BVI | 1536191 |
| 48. | Shallowlake Holdings Limited | Cyprus | |
| 49. | Staterax Holding Limited | Cyprus | |
| 50. | Stempel Holdings Ltd | BVI | 1522709 |
| 51. | Utara Investments Ltd | BVI | 1532811 |
| 52. | Xendus Holding Limited | Cyprus | |
| 53. | Handcart Investments Limited | BVI | 1420942 |
| 54. | Imerys Limited | Cyprus | C195218 |
| 55. | International Petroleum Services Group Limited | BVI | 489785 |
| 56. | Proteus Group Holdings Limited | Seychelles | 081568 |
| 57. | Septrade Limited | Seychelles | 027294 |
| 58. | Valenora Co Limited | Cyprus | C196265 |

## SCHEDULE 3E

### The January 2013 Undisclosed Assets

*The shares in, and the Direct and Indirect Assets of, the following companies (save as is set out below):*

| No. | Company Name | Jurisdiction | Registration |
|-----|--------------|--------------|--------------|
| 1. | Advanced Media Centre Limited | UK | 5275944 |
| 2. | Tinex Trading Limited | Seychelles | 23648 |
| 3. | Vinson Limited | Belize | 99569 |
| 4. | Integrated Solutions Group Limited | UK | 03956231 |
| 5. | Roskon Limited | Seychelles | 030745 |

Save that in respect of Integrated Solutions Group Limited, the Receivers shall be appointed to receive the shares in the company only.

## SCHEDULE 3F

### The July 2013 Undisclosed Assets

*The shares in, and the Direct and Indirect Assets of, the following companies:*

|  | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 1. | Adorna Investments Limited | Cyprus | 198993 | |
| 2. | Advisys Limited | BVI | 580827 | |
| 3. | Alan Holding BV | Netherlands | 34262958 | |
| 4. | Alexeeva Investment Ltd | Marshall Islands | | Mansour Consolidated Inc |
| 5. | AMT Capital Group Limited | UK | 06892912 | |
| 6. | Anadion LLC | The Russian Federation | 1047796259400 | Sibtrans-Service |
| 7. | Andrea Investment Ltd | Marshall Islands | | Woodcock Enterprises Ltd |
| 8. | Argonaut Trading Limited | BVI | 1493326 | |
| 9. | Arkadios Holdings Limited | | | |
| 10. | ATTA-Strakhovanie OOO / ATTA-Strakhovanye LLC/ ATTA-Insurance LLC / ATTA Insurance OOO | The Russian Federation | 1027715011015 | |
| 11. | Bains Investment SA | Marshall Islands | 20821 | |
| 12. | Balton Trade LLC / BaltonTreid LLC | The Russian Federation | 1047796259830 | |
| 13. | Barenholt Productions Inc. | BVI | 1040204 | Mattergate Enterprises |
| 14. | Bars / Bars LLC | The Russian Federation | 1037719051468 | Rolanta LLC (the Russian Federation) – 100%<br><br>IK Snabpromgarant LLC – 1% |
| 15. | BetaConsult / Beta | The Russian | 1027703027021 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| | Konsult LLC | Federation | | |
| 16. | Bickart Intertrade Corp | BVI | 1058717 | Sirloin Holdings |
| 17. | Bitsen Enterprises Limited | Cyprus | | |
| 18. | Blake Group International S.A. | BVI | 1423828 | |
| 19. | Buildnet Trading Limited | BVI | 1493327 | |
| 20. | Burim Consulting Limited | BVI | 1396990 | Unishare Trading |
| 21. | Burlington Organisation Limited | Ireland | 247880 | |
| 22. | ~~Busaky Company Limited~~ Buzsaky Company, Ltd | BVI | 1423854 | |
| 23. | Caspineft N.V. | Netherlands | 27304632 | |
| 24. | Chadwick Group International Limited | BVI | 1423856 | |
| 25. | Chernoweth Holdings S.A. | BVI | 1423822 | |
| 26. | Citybestplus LLC / CitiBestPlus LLC / SitiBestPlyus LLC | The Russian Federation | 1047796234122 | |
| 27. | Cold Metal Investments Limited | BVI | ~~1493288~~ 1493328 | |
| 28. | Coldwave International Limited | BVI | 1462198 | |
| 29. | Connolly Investment Group S.A. | BVI | 1423858 | |
| 30. | Crodet Alliance Ltd | BVI | 1412463 | |
| 31. | Dalgast Finance Limited | BVI | 1058280 | |
| 32. | DanieroWest OOO | Russia | 1027739833824 | |
| 33. | DB Wilson Limited | Belize | 34387 | |

|  | **Company Name** | **Jurisdiction** | **Registration No** | **Subsidiaries** |
|---|---|---|---|---|
| 34. | Delbrook Commerce, Inc. | BVI | 1058659 | |
| 35. | Dirfos Holdings Limited | BVI | 1049722 | Zaforim Investments |
| 36. | Discovery CJSC | Russia | 1037739932031 | OOO ORNAMENT (95%) |
| 37. | Doumbe Holdings Limited | BVI | 1423585 | |
| 38. | Dumion Holdings Limited | Cyprus | | |
| 39. | Eastbridge Capital Limited | UK | 04891832 | |
| 40. | Eastbridge Trading Limited | UK | 05361980 | |
| 41. | Eastwest Import/Export, Limited | BVI | 1066693 | |
| 42. | Ebano Services Corp | BVI | 1453627 | |
| 43. | Edeltorg LLC / Edeltorg OOO | Russia | 1027739925510 | (1) Everlait<br><br>(2) Erelon |
| 44. | Elindo Limited | Cyprus | 153157 | |
| 45. | Elt Lojistik Limited / Elt Lojistik Limited Sirketi | Turkey | 637404 | |
| 46. | Emexpo Trading Limited | Cyprus | 153122 | |
| 47. | Erelon OOO | Russia | 1027739790825 | |
| 48. | ~~Ertovia Trading Limited~~ | ~~Cyprus~~ | | |
| 49. | Eucharis Investments Limited | Cyprus | | |
| 50. | Everlait OOO | Russia | 1027739790517 | |
| 51. | Fallon Group Holdings ~~Limited~~ Ltd | BVI | ~~1423697~~<br><br>1423597 | |
| 52. | Fantazia Investments Limited | BVI | 1490149 | |

|   | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 53. | Faurecia Holdings Limited | Cyprus | 183354 | Zink Investments II BV (100%) |
| 54. | Finex Global Limited | BVI | 531138 | |
| 55. | FinExpo | Russia | 1047796474692 | |
| 56. | Finsystems Group Limited | Belize | 34395 | |
| 57. | Firstelement Trading Limited | BVI | 1489399 | |
| 58. | Fleur Finance Sarl (formerly Bedwyn Holding Sarl) | Luxembourg | 141503 | |
| 59. | Flickard International Limited | BVI | 1047172 | |
| 60. | Forest Management Limited | Seychelles | 11661 | (1) Interest in JSC BTA Bank<br><br>(2) Tverskaya Finance (25%) |
| 61. | Forward Corporation | Seychelles | 027469 | |
| 62. | Gelion Marketing, Inc | BVI | 1062912<br>(previous IBC No was 659077) | |
| 63. | Global-Securities / Kompaniya Global Securities / Global Sekyurites LLP | Kazakhstan | 050240000858 | Orken-Invest LLP (Kazakhstan) |
| 64. | Gloxenia Securities Limited Ltd | BVI | 298370 | |
| 65. | Gold Point (GB) Limited<br><br>(previously called Gold Point Limited) | UK | 04415336 | Held an interest in JSC BTA Bank<br>(0.03% in 2009) |
| 66. | Goldfish Holding Sarl (previously Belper SARL) | Luxembourg | 141509 | |
| 67. | Goslong Group Limited | BVI | 1423592 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 68. | Granovest LLC | Russia | 1047796259191 | OOO Ingtekhtrans |
| 69. | Granton Trade Limited | BVI | 542192 | |
| 70. | Grittleton Limited | Cyprus | 144541 | Profile A LLC (100%) |
| 71. | Groveley Holdings Limited | BVI | ~~1047178~~<br><br>1047181 | |
| 72. | Halmosi Holdings S.A. | BVI | 1423697 | |
| 73. | Hayles Investments Limited | BVI | 1423853 | |
| 74. | Hedgetempo Enterprises Limited | Cyprus | 222067 | |
| 75. | Hillmore Trading Limited | BVI | 1047179 | |
| 76. | Incompro Management Limited | BVI | 1042063 | (1) Ardrock Holdings Limited (1,500 shares)<br><br>(2) Bramilt Enterprises Limited (1,500 shares) (2008/2009) |
| 77. | Indotech Resourses Limited | Ireland | 299368 | |
| 78. | InterConsulting | Russia | 1047796786894 | |
| 79. | InterResource / Interresurs LLC | Ukraine | 31904064 | Korporatsia VPK (Ukraine) |
| 80. | Iris Import/Export Limited | BVI | 1058083 | Belinia Investments Ltd |
| 81. | Isabelle Investments Ltd | | | |
| 82. | Jadon Services Limited | | | |
| 83. | Jimaradise Co. Ltd | Marshall Islands | | Bickart Intertrade Corp |
| 84. | Johnson Quality Products Inc. | BVI | 1057741 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 85. | Kachina Investments Limited | BVI | 1397001 | Adorna Investments Ltd (100%) |
| 86. | Kalistone Ltd | Cyprus | | |
| 87. | Kalmcap Limited | | | |
| 88. | Kateri Limited | BVI | 1396989 | |
| 89. | Kats Holding SARL (previously Bescot Holding) | Luxembourg | 141505 | |
| 90. | KazCo Construction Industrial Ltd LLP | Kazakhstan | 110127995 | Samal Properties LLP (63%) |
| 91. | Kewferry Investments Limited | BVI | 1044214 | |
| 92. | Khudred-Service 5 | Russia | 1027739926059 | |
| 93. | Konvis LLC | The Russian Federation | 1047796094939 | |
| 94. | Labroy Marine Limited | Cyprus | 176449 | (1) Zepelin Management Company LLC (47.5%) (2) Terem LLC Management Company (100%) (3) Partner House LLC (100%) |
| 95. | Laird Int'd Holdings Limited | BVI | 1423863 | |
| 96. | Larrieu Limited | BVI | 1423562 | |
| 97. | Leafs Holding SARL (formerly Bexhill Holding Sarl) | Luxembourg | 141506 | |
| 98. | Lerandex LLP | UK | OC303053 | |
| 99. | Lestul Holdings Ltd | BVI | 530839 | |

63

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 100 | Lewton Trading Limited | BVI | 1048766 | Ertoria Trading Limited (100%) |
| 101 | Lintravel LLC / Lean Travel / LinTrevel LLC | The Russian Federation | 1047796225564 | |
| 102 | Locker Inc | | | |
| 103 | Lovnia Enterprises Limited | Cyprus | | |
| 104 | Lugasol Corporation | | | |
| 105 | Lurosell Invest LLP | UK | OC307712 | Interest in JSC BTA Bank (0.29% in 2009) |
| 106 | Maltiko Trading Limited / Maltico Trading Ltd | Cyprus | 153112 | |
| 107 | Malvestone Limited | BVI | 1045494 | |
| 108 | Mansour Consolidated Inc | BVI | 1058284 | |
| 109 | Marion Plus | Russia | 1027739924717 | |
| 110 | Marpen Associates Inc. | BVI | 682708 | |
| 111 | Marusya Investment Ltd | Marshall Islands | | Lewton Trading Ltd (100%) |
| 112 | Mattergate Enterprises Limited | Cyprus | 198214 | |
| 113 | Mazoo Holdings Limited | BVI | 1490146 | |
| 114 | McCormick Invest Limited | BVI | 1423860 | |
| 115 | Meditec Industries Limited | Seychelles | 023647 | |
| 116 | Mega Holding | Marshall Islands | 7900 | |
| 117 | Melvin Holdings SA | Marshall Islands | 20820 | |
| 118 | MenkorMK | Russia | 1027739926433 | OOO Traiker (100%) |

|  | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
|  |  |  |  |  |
| 119 | Mettler Products Inc. | BVI | 1044850 | Francont Trading Limited |
| 120 | Minoo Management Limited | BVI | 1396996 |  |
| 121 | Moneydeal Trading Limited | BVI | 1490152 |  |
| 122 | Nadil Investment Limited | BVI | 530837 |  |
| 123 | Nalis International Inc. | BVI | 1423586 |  |
| 124 | Naturalna Holdings Limited | Cyprus | 186387 |  |
| 125 | Newdell Enterprises | Ireland | 300097 |  |
| 126 | Newvision Holdings Limited | Cyprus | 220527 | Altyn Invest LLC |
| 127 | Nicomatic Ventures Limited | Cyprus | 183332 | (1) Zink Investments III BV (100%) (2) Old Road International Limited (100%) |
| 128 | Nigella Investments Limited | Cyprus |  | Neshani |
| 129 | Norris International Holdings | BVI | 1423775 |  |
| 130 | OOO KolinVest / KolinVest LLC | The Russian Federation | 1047796227600 |  |
| 131 | ORS Holdings Ltd | Marshall Islands |  | Resthar International Ltd (100%) |
| 132 | Paladioexport LLC / PaladioEksport LLC | The Russian Federation | 1047796259367 |  |
| 133 | Pilotland | BVI |  |  |

|  | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 134 | Premium-Invest LLP / Kompaniya Premium-Invest LLP | Kazakhstan | 050240013661 | Kompaniya KazAgroResurs LLP (Kazakhstan)<br><br>Finansovaya kompaniya Progress LLP (Kazakhstan) |
| 135 | Priceless Trading Limited | BVI | 1490063 | |
| 136 | Progress Financial Company / Finansovaya Kompaniya Progress LLC | ~~The Russian Federation~~ Kazakhstan | ~~1077762355461~~ 600700205610 | |
| 137 | Providence Processing Limited | BVI | 1462242 | |
| 138 | Prunus Holdings Limited | Cyprus | 198286 | |
| 139 | Quaraz Limited | Cyprus | 229113 | Kats Holding Sarl |
| 140 | Real Services / Real Services Limited | Marshall Islands | | |
| 141 | Refk Financial Opportunities B.V. | | | |
| 142 | Reganta | Russia | 1027739802639 | (1 ) OOO Viv-Trading<br><br>(2) OOO Daneiro West<br><br>(3) OOO Menkor MK |
| 143 | Reid Investment Holdings Incorporated | BVI | ~~954337~~ 1423867 | |
| 144 | Resthar International Limited | BVI | 1035432 | Bitsen Enterprises Limited |
| 145 | Rolanta OOO | The Russian Federation | 1037789031180 | ATTA-Strakhovanie LLC (the Russian Federation) – 12%<br><br>IK Snabpromgarant LLC (the Russian Federation) – 99.9% |
| 146 | Royal Tara Investments Limited | Seychelles | 23641 | Previously Mount Properties Limited |
| 147 | Roysun Products Limited | BVI | 1041718 | Calower Enterprises Limited (100%) |

|  | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 148 | Roza LLC | Russia | 1077758552574 | |
| 149 | RSCT Limited (previously Mardue Investments Ltd) | Cyprus | 199797 | |
| 150 | Ryxan Limited | Cyprus | 230383 | Leafs Holding Sarl |
| 151 | ~~Salestreet~~ Sallestreet Holdings Limited | Cyprus | HE180413 | |
| 152 | Samba Bay Group Holdings Limited | BVI | 1423833 | |
| 153 | Sanesta Investments Limited | Cyprus | | |
| 154 | SAVV Holding Gmbh | Austria | 270436 | |
| 155 | Sawyer Consultants Inc. | BVI | 1423862 | |
| 156 | ~~SEIP Worldwide~~ Seip Worldwide Ltd | BVI | 1423596 | |
| 157 | SEVW Holding Gmbh | Austria | 270445 | |
| 158 | Silvercross Associates Limited | UK | 03047013 | |
| 159 | Sirlon Holdings Limited | Cyprus | | |
| 160 | Skypass Investments Limited | BVI | 1488959 | |
| 161 | Softlain Holdings Limited | Cyprus | 175800 | |
| 162 | Somosius Holding BV | | | |
| 163 | Soviet Star (Cyprus) Limited (previously Archana Holdings Limited) | Cyprus | 199182 | (1) Sovstar 1 (Cyprus) Limited<br><br>(2) Alexpro Trading Ltd |
| 164 | Sparkway Enterprises Limited | Seychelles | 22470 | |
| 165 | Staour Limited | BVI | 1494527 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 166 | ~~STEK-1000 000~~ OOO Stek1000/Stek-1000 LLC | Russia | 1027739420345 | |
| 167 | ~~Stroydiamant LLC~~ StroiDiamant LLC | Russia | ~~1027739838466~~ 1047796094829 | OOO Ugolno-briketnaya fabrika Rusoven |
| 168 | Stroymontazh ZAO / Stroimontazh LLC | The Russian Federation | 1047796813283 | |
| 169 | Summerview Limited | Seychelles | 023643 | |
| 170 | Suncily Holdings Limited | Cyprus | 186462 | |
| 171 | Tetroconsult OOO | Russia | 1027739420202 | |
| 172 | Timar Group Holdings Limited | BVI | 1423560 | |
| 173 | Timmins Investing Limited | BVI | 1385675 | |
| 174 | TOO Firma Kart Blansh / Firma Kart-Blansh Ltd LLP | Kazakhstan | 021240002910 | PlodEx JSC |
| 175 | Traiker OOO | Russia | 1027739925180 | |
| 176 | Tsitomedpharm OOO | Russia | 1027700087117 | (1) OOO Belovsky Sakhar (2) OOO Ela (3) OOO Bemua (3) OOO Fosna |
| 177 | Tyhawk Ltd | Cyprus | | |
| 178 | Vest-Consult | Russia | 1037725001357 | (1) OOO Bars (2) ZAO DIK-Nedvizhimost (3) ZAO InvestCapital (4) ZAO NTK-Alliance (5) ZAO TAU-Aktiv (7) ZAO Finansovy Service |
| 179 | Viv-Trading OOO | Russia | 1027739924981 | OOO Nortex |

|  | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 180 | Vultus Holding Limited | Cyprus | | |
| 181 | Walters Overseas Limited | BVI | 1045880 | Jollawood Trading & Investments Ltd |
| 182 | Watberg Investments Limited | BVI | 1048579 | |
| 183 | Waterstar Holding SARL (Formerly Bleasby Holdings Sarl) | Luxembourg | 141507 | |
| 184 | Welwyn Overseas Limited | BVI | 1044201 | |
| 185 | Woodcock Enterprises Limited | BVI | 1044254 | Lovnia Enterprises Ltd |
| 186 | Wotton Group Limited | BVI | 1423564 | |
| 187 | Wyedene Holdings Limited | Cyprus | 204399 | Waterstar Holding Sarl |
| 188 | Yassy-Capital | Kazakhstan | 110185725 | |
| 189 | YTM Holdings Ltd | Marshall Islands | 20822 | |
| 190 | ~~Zebarca Ltd~~ Zebarca Investments Limited | Cyprus | 212967 | Eucharis Investments Limited |
| 191 | Zerotech Corp | Ireland | 292253 | |
| 192 | Zink Investments II B.V. / Zinc Investments II B.V. | Netherlands | 17109760 | |
| 193 | Zink Investments III B.V. / Zinc Investments III B.V. | Netherlands | 20077346 | |
| 194 | Alau So LLP | Kazakhstan | 061240002056 | |
| 195 | Altyn Invest LLC / Altin Invest LLC | The Russian Federation | 1037714028219 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 196 | Amber Limited | Ras Al Khalmah | | |
| 197 | ASDC CJSC / ASDS LLP | Kazakhstan | 020740006562 | |
| 198 | Avista Limited LLP / Kompaniya Avista Ltd LLP | Kazakhstan | 040540020039 | Kontinental LTD LLP (Kazakhstan) Torgovy dom Sun Trade LLP (Kazakhstan) |
| 199 | BAMO-Float-Gas OJSC / BAMO-Float-Glass OJSC | The Russian Federation | 1025005686606 | MNPKI MezhRegionNIIProyekt (the Russian Federation) – 1% |
| 200 | Bamo-Land OOO / BAMO-Land LLC / BAMO-LEND LLC | The Russian Federation | 1035001616000 | |
| 201 | Beaumaris Overseas Limited | BVI | 1554539 | |
| 202 | Briverdel-Lemora Mo, LLC | The Russian Federation | 1035009569242 | |
| 203 | Centralnaya Developrskyaya Kompaniya (CDK) / Tsentralnaya Developerskaya Kompaniya / Central Developer Company ZAO | The Russian Federation | 5067746456399 | Evrasia-EnergoServis LLC – 50% |
| 204 | Credo Ventures Limited | Seychelles | 79361 | |
| 205 | Cumberline Holdings Limited | BVI | 1536190 | |
| 206 | Danai Invest LLP / Kompaniya Danai Invest LLP | Kazakhstan | 061140004633 | |
| 207 | Desimon Ventures Ltd | Seychelles | 79362 | |
| 208 | Dilara LLC | The Russian Federation | 1057747311577 | StavropolBio LLC (the Russian Federation) StroyTekhnoSnab LLC (the Russian |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| | | | | Federation) |
| 209 | Dudar Capital LLP / Dudar Kapital Ltd LLP | Kazakhstan | 060940004154 | |
| 210 | Eseke Limited LLP | Kazakhstan | 070240006137 | Bask Invest LLP (Kazakhstan) |
| 211 | Etalon LLC | The Russian Federation | 1077759940466 | Eurasia-Energo LLC (the Russian Federation) – 99.9% (liquidated) |
| 212 | Etrusco N.V. / Entrusco N.V. | Netherlands Antilles | 58226 | |
| 213 | Eurasia Capital Investments Holding Ltd | Jersey | 101982 | |
| 214 | Eurasia Capital Investments Ltd | Jersey | 101983 | |
| 215 | Eurasia Capital Ltd | Cyprus | | |
| 216 | Eurasia Capital ZAO / Evrasia-Kapital LLC | The Russian Federation | 1065012028080 | |
| 217 | Eurasia City OOO / Eurasia City LLC / Evrasia SITI LLC | The Russian Federation | 1077757800812 | Evrasia – Transportniye Systemi LLC (the Russian Federation) – 99% (liquidated) |
| 218 | Eurasia-Energo LLC / Eurasia Energo / Eurasia Znergo / Eurasia Energy LLC / OOO Evraziya-Energo / Evrasia-Energo LLC | The Russian Federation | 1067760062347 | Evrasia-EnergoServis LLC (the Russian Federation) – 50% |
| 219 | Eurasia Kholod ZAO / Evrasia Kholod CJSC / Eurasia Kholod CJSC | The Russian Federation | 1077847548371 | |
| 220 | Eurasia Logistics Co Ltd LLC | Russia | | |
| 221 | Eurasia Logistic LLC / Evrasia Logistik LLC | The Russian Federation | 1067746011211 | Evrasia Kholod CJSC – 99% |
| 222 | EurasiaInvest / EurasiaInvest / EvraziyaInvest / Evraziya- | Kazakhstan | 041240007985 | Ereymentausky plemkhoz LLP (Kazakhstan) |

|   | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| | invest LLP / Eurasia Invest Company LLP | | | |
| 223 | Eurazia Nedvijmost / Eurazia Nedvijimos / Eurasia Nedvizhimost / Evrasia nedvizhimost LLC/ Eurasia Real Estate LLC | The Russian Federation | 1057749604329 | Logopark Tula LLC (the Russian Federation) – 100% |
| 224 | European Union Fidelity Holding Limited | BVI | 287506 | |
| 225 | Evro PM (formerly Olson Project Management) LLC | Russia | | |
| 226 | Excellent Glide Airline JSC / Aviakompaniya Excellent Glide JSC | Kazakhstan | 060640019924 | |
| 227 | Finansoviy Consultants LLC / Finansovy Konsultant LLC / Financial Consultant LLC | The Russian Federation | 5087746066997 | |
| 228 | Grand City LLC / Grand Siti LLC | The Russian Federation | 1047796396911 | |
| 229 | Handley Capital Inc | BVI | 1554507 | |
| 230 | Hendy Assets Limited / Hendy Assets Management | Seychelles | 14937 | |
| 231 | IG BTA-Kapital OOO / IG BTA-Capital LLC / Investitsionnaya Gruppa BTA-Kapital LLC / OOO IG "BTA-Kapital" | The Russian Federation | 1067758221123 | |
| 232 | Interstroy LLC / InterStroi LLC | The Russian Federation | ~~1047796876412~~ <br> 1067759993124 | |
| 233 | InvestGroup OOO / InvestGroup LLC / InvestGrupp LLC | The Russian Federation | 5087746174654 | |
| 234 | Kamenskoe Plato (Spectrum-S LLP) (Rock | Kazakhstan | 060440000153 | |

|  | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
|  | Plateau) (Spectrum-C) |  |  |  |
| 235 | Klaudia Holding Limited | Cyprus |  |  |
| 236 | Kredo K OOO / Kredo K LLC / Credo K LLC | The Russian Federation | 1042401807106 |  |
| 237 | Lizing Ekspert LLC / Leasing Expert LLC / Leasing Expert OOO | The Russian Federation | 1057746409335 |  |
| 238 | Lindfield Corporate Inc | BVI | 1399972 |  |
| 239 | ~~Logopark Bataiskiy CJSC /~~ ~~Logopark Bataysky LLC~~ Logopark Batayskiy OOO | The Russian Federation | 1106193005544 |  |
| 240 | Logopark Biek Tau CJSC | The Russian Federation | 1071690003714 |  |
| 241 | Logopark Borispol / Logopark Boryspil LLC | Ukraine | 35416949 |  |
| 242 | Logopark Brovari / Logopark Brovary LLC | Ukraine | 35416954 | Logopark Borispol LLC (Ukraine) |
| 243 | Logopark Kalinovka / Logopark Kalynovka / Logopark Kalynivka LLC / Logopark Kalinivka LLC | Ukraine | 35417006 |  |
| 244 | Logopark Kamenka CJSC | The Russian Federation | 1075406047133 |  |
| 245 | Logopark Kolpino: Central Terminal CJSC / Logopark Kolpino: Terminal Tsentralny CJSC | The Russian Federation | 1077847551814 |  |
| 246 | Logopark Limansky / Logopark Lymansky LLC | Ukraine | 35502304 |  |
| 247 | Logopark Tatischevo CJSC | The Russian Federation | 1076450009943 |  |
| 248 | Logopark Tolmachevo CJSC | The Russian Federation | 1075475000930 |  |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 249 | Logopark Vasil'evsky / Logopark Vasilivskiy LLC / Logopark Vasilievsky LLC | Ukraine | 35416933 | Logopark Kalinivka (Ukraine) |
| 250 | Logopark Yuzhno-Bataiskiy CJSC / Logopark Yuzhno-Bataysky CJSC | The Russian Federation | 1076166002307 | |
| 251 | LogoparkKolpino: South Terminal CJSC / Logopark Kolpino: Terminal Uzhny CJSC | The Russian Federation | 1077847544686 | |
| 252 | LogoparkPyshma: Central Terminal CJSC / Logopark Pyshma: Terminal Tsentralny CJSC | The Russian Federation | 1076606001273 | |
| 253 | LogoparkPyshma: North Terminal CJSC / Logopark Pyshma: Terminal Severny CJSC | The Russian Federation | 1076606001262 | |
| 254 | Lumette Corporation | Seychelles | 45206 | |
| 255 | Maxray Logistics Limited | Hong Kong | 955892 | |
| 256 | Maxwell International Medical Consulting LLC / Maks-Vell International Medical Konsalting LLC | Ukraine | 36202797 | |
| 257 | Mindexact Limited | Cyprus | | |
| 258 | Mitra Company LLP / Kompaniya Mitra LLP | Kazakhstan | 070940002695 | |
| 259 | Mix LLC / Mig LLC / LK OOO Mig | The Russian Federation | 1043400251400 | |
| 260 | NAK-Service LLP (NAK-Servis, NAK Service, NAK Servis) | Kazakhstan | 050940012639 | Kazeksim LLP (Kazakhstan) Upravlyayuschaya kompaniya Estate Construction Servis LLP (Kazakhstan) |
| 261 | New Kalkaman LLP / Novy | Kazakhstan | 040240003286 | |

|  | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
|  | Kalkaman LLP |  |  |  |
| 262 | Novosti Publishers / Izdatelstvo Novosti JSC | The Russian Federation | 1027700053347 | Stolovaya Izdatelvsto Novosti LLC (the Russian Federation) |
| 263 | Nyanga Limited / Nyanca Ltd | BVI | 365647 |  |
| 264 | Nynco Limited | BVI | 1009404 |  |
| 265 | Olbruck Limited |  |  |  |
| 266 | Omega LLC / YuB Omega LLC | The Russian Federation | 1077759880120 |  |
| 267 | Pereslavka 62 / Pereslavka-62 MSC OJSC | The Russian Federation | 1027739424041 |  |
| 268 | Praym-Stroy / Prime-Stroy LLC / Praym-Stroy TOV / Praim-Stroy LLC | Ukraine | 34695337 |  |
| 269 | Prima Finance / Prima Finans LLC | The Russian Federation | 1087746481206 |  |
| 270 | Progen Investment | Uzbekistan |  |  |
| 271 | Rendalius Holding Limited | Cyprus |  |  |
| 272 | Rincoms Limited | BVI | 584788 |  |
| 273 | ~~Roddinkton / Roddington Trading Limited~~ Roddinckton Trading Limited | Cyprus | HE 270071 |  |
| 274 | Romanus Ltd | Cyprus |  |  |
| 275 | Romtrade ~~/ Romtreid~~ Holdings Limited | BVI | ~~485946~~ 485947 |  |
| 276 | Rossberg Trading Limited | BVI | 1645805 |  |
| 277 | Severnaya Zvezda ZAO / Severnaya zvezda CJSC | The Russian Federation | 1117746834589 | Logopark Pishma LLC (the Russian Federation) – 99% |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 278 | Sheldon Limited | Seychelles | 81742 | |
| 279 | Shygys Susyndary LLP (formerly Semei Su) | Kazakhstan | 061040004500 | |
| 280 | Snabpromgarant LLC | The Russian Federation | 1025000653380 | Aliance Ipoteka LLC (The Russian Federation) – 0.23% |
| 281 | ~~Stategate Holdings Limited~~ CNRG Contractor Limited | Cyprus | HE 182335 | |
| 282 | Stepan Investments Limited | Cyprus | | |
| 283 | Stroiproekt / Stroyproekt CJSC / Stroyproyekt CJSC / ZAO Stroiproekt | The Russian Federation | 5067746966766 | |
| 284 | Stroyproekt-2030 LLP (Stroyprojekt-2030, Stroyproject-2030, Stroiproekt) | Kazakhstan | 620200245111[1] | |
| 285 | Sur Capital Limited | Armenia | | |
| 286 | TAU-active / TAU-Aktive CJSC / TAU-Aktiv CJSC | The Russian Federation | 1077759879724 | |
| 287 | TLT OOO / TLT LLP | Kazakhstan | 060240006026 | |
| 288 | Tyan-Shanskiye Yell Nursery Garden LLP / Pitomnik Tyan-Shanskie eli LLP | Kazakhstan | 011040000142 | |
| 289 | Ukrainian Regions Development Fund LLC (URDF) / Ukrainsky Fond Razvitiya Regionov LLC | Ukraine | 31750211 | Innovatsiyna Budivelna Kompaniya (Ukraine) |
| 290 | Uni-Finanz PJSC / Uni-Finans PJSC | Ukraine | 33787966 | |

[1]     The stated number is apparently the individual taxpayer's number of the company.

|     | Company Name | Jurisdiction | Registration No | Subsidiaries |
|-----|--------------|--------------|-----------------|--------------|
| 291 | Zher Ana Limited LLP | Kazakhstan | 070740018169 | |
| 292 | Zhrtas-Invest AIFRI / Zhartas-Invest / Aktsionerny investitsionny fond riskovogo investirovaniya Zhartas Invest, JSC | Kazakhstan | 070640002664 | |

**SCHEDULE 3G**

**The January 2014 Undisclosed Assets**

*The shares in, and the Direct and Indirect Assets of, the following companies:*

|     | Company Name | Company Number | Jurisdiction |
|-----|--------------|----------------|--------------|
| 1.  | Abtahi Limited | 1409237 | BVI |
| 2.  | Alatau Capital Limited | 07273892 | UK |
| 3.  | Ashmole Inc | 1409238 | BVI |
| 4.  | Athabasca Limited | 1409239 | BVI |
| 5.  | ATTA Finance LLC | 1097746624030 | Russia |
| 6.  | Boiden Asset Corp | 1584886 | BVI |
| 7.  | Bascome Limited | 1409240 | BVI |
| 8.  | Daghorn Inc | 1409268 | BVI |
| 9.  | Dual Channels Limited | 498676 | BVI |
| 10. | Entschede Limited | | BVI |
| 11. | Fine Tuner Limited | 498677 | BVI |
| 12. | Fluss Inc | 1408760 | BVI |
| 13. | Fortitude Ventures Limited | 684942 | BVI |
| 14. | Gartmann Incorporated | 1409272 | BVI |
| 15. | Hadorn Corporation | 1409273 | BVI |
| 16. | Henshall Incorporated | 1409274 | BVI |
| 17. | Jeffcott Group Limited | 630487 | BVI |
| 18. | Kazoil-Astana Group Limited | 762642 | Hong Kong |
| 19. | Kittenfeld Limited | 1409275 | BVI |
| 20. | Kohler Inc | 1409235 | BVI |
| 21. | Kynnersley Limited | 1409236 | BVI |
| 22. | Marchal S.A. | 1409276 | BVI |
| 23. | Melkerts Inc | 1409278 | BVI |
| 24. | Meppen S.A. | 1409282 | BVI |
| 25. | Molony Inc | 1408754 | BVI |

|     | Company Name | Company Number | Jurisdiction |
| --- | --- | --- | --- |
| 26. | Mousson S.A. | 1409390 | BVI |
| 27. | Nagle Inc | 1408758 | BVI |
| 28. | New Power Systems Limited | 05319797 | UK |
| 29. | Olsen Incorporated | 1408751 | BVI |
| 30. | Pimley Limited | 1408759 | BVI |
| 31. | Tilberg Limited | 1409355 | BVI |
| 32. | Wallbridge Investments Limited | 06810337 | UK |

**SCHEDULE 3H**

*The shares in, and the Direct and Indirect Assets of the following companies*:

|     | Company Name | Company Number | Jurisdiction |
| --- | --- | --- | --- |
| 1. | CJSC Ecotep | 1117746925427 | Russia |
| 2. | FinanceInvest LLC | 5087746254327 | Russia |
| 3. | CJSC Logopark Medion | 51177466039824 | Russia |
| 4. | Premierstroy LLC | 5077746898884 | Russia |

**SCHEDULE 3I**

*The shares in, and the Direct and Indirect Assets of the following companies*:

|    | Company Name | Company Number | Jurisdiction |
|----|--------------|----------------|--------------|
| 1. | Green Life International SA | | Belize |
| 2. | Logistic Project Management LLC/Elpiem LLC/LPM LLC | 1136686022967 | Russia |
| 3. | Stockroom/Stockrum CJSC | 1137746086092 | Russia |

**SCHEDULE 4**

*Powers of each of the Receivers (in addition to all other powers vested in each Receiver by virtue of his appointment)*

1. Power to take possession of, collect, get in, receive and preserve the Property and the Undisclosed, Further Undisclosed, Additional Undisclosed, Extra Undisclosed, January 2013 Undisclosed, the July 2013 Undisclosed, the January 2014 Undisclosed, the March 2014 Undisclosed and the 24 March 2014 Undisclosed Assets and the UK Properties.

1A. In relation to the assets specified in paragraph 5AA, 5AD and 5AE-5AEC, above, power to take all such steps as may seem expedient to realise, sell, transfer, assign, lease, release, surrender or encumber the said assets.

2. Power to carry on the business of or associated with any part of the Property including, for the avoidance of doubt, the companies referred to in paragraph 1A of this order or any part of the Undisclosed, Further Undisclosed, Additional Undisclosed, Extra Undisclosed, January 2013 Undisclosed, July 2013 Undisclosed, the January 2014 Undisclosed, the March 2014 Undisclosed or the 24 March 2014 Undisclosed Assets or the UK Properties insofar as may be necessary for the purposes of this Order provided for the avoidance of doubt that: (i) the Receivers shall not without further order of the Court carry on any business of the local operating companies identified in Schedule 3 of this order (save insofar as is expedient for the purposes of paragraphs 5AD and 5AE-5AEC hereto); (ii) the Receivers shall have no powers and take no steps in relation to any arbitral proceedings to which KT Asia Investment Group BV is a party (as to which the Bank and the Receivers shall have liberty to apply); and (iii) the Receivers shall have no powers and take no steps in relation to any claims brought by the Bank against the companies referred to in Schedules 3, 3A, 3B, 3C, 3D, 3E, 3F, 3G, 3H and 3I hereto (as to which the Bank and the Receivers shall have liberty to apply).

3. Power to retain and operate existing bank accounts and to transfer such of the Property and such of the Undisclosed, Further Undisclosed, Additional Undisclosed, Extra Undisclosed, January 2013 Undisclosed, July 2013 Undisclosed, January 2014 Undisclosed, March 2014 Undisclosed or 24 March 2014 Undisclosed Assets as he is able to transfer into an account in his own name or under his control.

4. Power to transfer any shares, assets, property or ownership rights that are the subject of his appointment to himself or to a suitable person to hold the same on trust or as nominee or agent on his behalf.

5. Power to exercise such voting or other rights or powers attaching to any shareholding or other security (including, without limitation, power to exercise such voting or other rights to change the membership of a legal entity's board of directors or other governing body).

6. Power to take all such steps as may be necessary to cause the registration of themselves (or their nominees) as the registered holders of any shares included in the Property or the Undisclosed, Further Undisclosed, Additional Undisclosed, Extra Undisclosed, January 2013 Undisclosed Assets, July 2013 Undisclosed, January 2014 Undisclosed, March

2014 Undisclosed or 24 March 2014 Undisclosed Assets.

7.      Power to take all such steps as may be necessary to prevent or rectify any alteration of the share capital or ownership of any company whose shares are included in the Property or in the Undisclosed, Further Undisclosed, Additional Undisclosed, Extra Undisclosed, January 2013 Undisclosed, July 2013 Undisclosed, January 2014 Undisclosed, March 2014 Undisclosed or 24 March 2014 Undisclosed Assets or the alteration or variation of the classes or of the class rights of its shares which would adversely affect that shareholding whether by reduction of capital or the issuing or allotment of new shares or otherwise howsoever.

8.      Power to take all such steps as may be necessary to prevent or rectify any acts that adversely affect the value of any shares included in the Property or the Undisclosed, Further Undisclosed, Additional Undisclosed, Extra Undisclosed, January 2013 Undisclosed, July 2013 Undisclosed, January 2014 Undisclosed, March 2014 Undisclosed or 24 March 2014 Undisclosed Assets (subject to paragraph 2 above).

9.      Power to assign the benefit of any contract to himself or a trustee, nominee or agent on his behalf.

10.     Power to bring or defend any action or other legal proceedings in the Courts of this or any other country in order to achieve the purposes of the receivership. For the avoidance of doubt and without limitation, the Receivers shall have power to take all such steps as they deem expedient in relation to (i) the Valenora Proceedings (whether in their own name and/or in the name of Valenora Co Limited), including (if appropriate) to discontinue the same and (ii) such further proceedings as relate to such monies as are due to Chrysopa Holding BV ("**Chrysopa**") or International Petroleum Services Group Limited ("**IPSG**") and/or Valenora Co Limited ("**Valenora**") pursuant to a purported sub-loan agreement entered into between Chrysopa and Usarel Investments Limited dated 10 July 2008 (as subsequently amended) (whether by way of amendments to the Valenora Proceedings or otherwise and whether brought by the Receivers in their own name and/or in the name of Chrysopa and/or IPSG and/or Valenora).

11.     Power to appoint a solicitor, accountant, surveyor, estate or other selling agent, valuer, auctioneer and/or other appropriate person (including his partners, divisions within and employees of his firm) to assist him in the performance of his duties.

12.     Without prejudice to the additional powers granted in relation to the assets identified in paragraphs 5AA, 5AD and 5AE-5AEC, above, power to do all such things as may be necessary for the preservation and maintenance of the Property and the Undisclosed, Further Undisclosed, Additional Undisclosed, Extra Undisclosed,  January 2013 Undisclosed, July 2013 Undisclosed, January 2014 Undisclosed, March 2014 Undisclosed or 24 March 2014 Undisclosed Assets or the UK Properties or any of the share certificates, securities, books, instruments evidencing title and other documents and records (whether electronic or otherwise) that are required hereunder to be delivered up.

13.     Power to appoint any trustee, nominee or agent to take any step which he is unable to do himself or which can more conveniently be done by such person.

14. Power to effect or maintain policies of insurance in respect of any property or assets within his possession or control.

15. Power to do any act or execute any deed, receipt or document or to make any payment which is necessary or incidental to his functions or the exercise of the foregoing powers.

## SCHEDULE 5

### *Persons referred to in paragraph 20(3) above*

**1. CSPs, AFFILATED LAW FIRMS AND OTHER THIRD PARTIES**

Advanced Audit and Tax Consulting (P.P.) Ltd

Alick Lawrence Attorney at Law

Alpha Consulting Limited

Anderson Business Services (CY) Ltd

Andreas P. Dimitriadis & Synergates

Andreas Sofocleous & Co

Ashbury & Bloom Ltd

Aspen Trust Group Ltd

Christodoulos G. Vassiliades

Christodoulos G. Vassiliades & Co LLC

Chrysses Demetriades & Co LLC

Consulco

Consulco & Partners

Costas Indianos & Co Limited

DS Express

Elias Christofi & Co.

Fiduserve Overseas Limited

Fidux Management Services GmbH

GMA Auditors Limited

GWM Center

Hasberger, Seitz & Partner Rechtsanwalte GmbH

Hugh F Shaw & Co

International Overseas Services Inc

Ilyas Khrapunov

K. Treppides & Co

Karibouni Corporate Services Limited

Michael Berry

N.C.L. Corporate Services Ltd

N.K. Oriaka Management Limited

Papachristophorou & Co

PNO Law Firm LLC

Profserve Limited

Proteus Consulting & Services Limited

Quijado & Asociados

ROH Rechtsanwälte AG

SPW (UK) LLP

Starport Nominees Limited

TMF Netherlands B.V.

Transhold Corporation Ltd

Unitrust Corporate Services Limited

Worldwide Corporate Services Limited

**2. REGISTERED AGENTS**

A.C.T. - Offshore Limited

Aleman, Cordero, Galindo & Lee Trust (BVI) Limited

All About Offshore (Seychelles) Limited

Alpha IBC Secretaries Ltd

AMS Financial Services

AMS Trustees Limited

Andreas Demetriades

Annie Yeap

Apollo Business Solutions (PTY)

Aspen Secretarial Services Limited

Augi Kalogirou

Avomar Limited

Belserve Consultants Limited

Benedetti & Benedetti

Best Corporate Services Inc

Cherkoules Jason Christian

Christofi Secretarial Limited

Cititrust International Ltd

Clifton SC Limited

Commonwealth Trust Limited

Cyproservus Co. Limited

Daria Kozlova

Derbent Services Limited

Dilea Secretarial Limited

DMS Corporate Services Ltd

Elena Hadjiroussou

Equity Trust (BVI) Limited

Equity Trust Co (Luxembourg) SA

FIFCO (Offshore) Services Ltd

Fidappoint Secretarial Limited

Fidelity Corporate Services Ltd

Fiduserve Management Limited

Georgia Karides

Giorgoula Zinonos

Harneys Corporate Services Limited

ILS Fiduciary (BVI) Limited

ING Trust (BVI) Limited

International Investment Services Ltd.

International Law & Corporate Services (Pty) Ltd

Intershore Consult (Pty) Ltd

Jordans (Caribbean) Ltd

Jordans (Seychelles) Limited

Mayfair Trust Group Limited

Medwell Holdings Limited

Morgan & Morgan Trust Corporation Limited

Mossack Fonseca & Co. (BVI) Ltd

Mossack Fonseca & Co. (Panama)

Mossack Fonseca & Co. (Seychelles) Ltd

Newhaven Corporate Services (BVI) Limited

Nikolaou Charalampous Despoina

Orthodoxia Pericleous

Panayiota Eleftheriou

Panayiotis Savva

Patton, Moreno & Asvat (BVI) Limited

Paul Kythreotis

Platform Trustees Ltd

Plenexus Limited

PKM Management Limited

Portcullis TrustNet (BVI) Limited

PPT Secretarial Limited

Primeserve Secretarial Limited

Regiserve Secretarial Limited

St Vincent Trust Service Limited

Skysec Secretarial Limited

Starport Secretaries Limited

Sucre & Sucre Trust (BVI) Limited

The Trust Company of the Marshall Islands Inc.

Top Secretarial Limited

Totalserve Trust Company Limited

Trea Secretarial Limited

Trident Trust Company (BVI) Limited

Trustone Services Limited

Vimatex Ltd

Waterlow Registrars Limited

Woodmax Investments Limited

Zoulian Limited

## 3. BANKS

Alpha Bank

OJSC Promsvyazbank

Marfin Popular Bank

Hellenic Bank

Bank of Cyprus

Baltikums Bank AS

Commerzbank (Eurasija) SAO

European American Investment Bank AG

Eurohypo AG

ING Bank (Luxembourg) SA

LGT (Schweiz) Bank

AS Rietumu Banka

Trasta Komercbanka

Eurobank EFG Cyprus Limited

## 4. LIQUIDATORS

Christina Cornelia van den Berg

Damjan Glusica

Edward Petre-Mears

Sarah Petre-Mears