# **Exhibit 23**

IN THE HIGH COURT OF JUSTICE          Claim No 2009 Folio 1099

QUEEN'S BENCH DIVISION

COMMERCIAL COURT

Before the Honourable Mr Justice Teare

And the Honourable Mr Justice Field and the Honourable Mr Justice Flaux

Dated 23 November 2012 (amended on 25 January 2013, 31 July 2013, 23 January 2014, 14 March 2014 and 24 March 2014)

B E T W E E N:

JSC BTA BANK

- and -

Applicant/Claimant

(1)  MUKHTAR ABLYAZOV

Respondent/
First Defendant

(2) ROMAN SOLODCHENKO

(3) ZHAKSYLYK ZHARIMBETOV

(4) DREY ASSOCIATES LIMITED

(5) ANTHONY EDWARD THOMAS STROUD

(6) JOHN DOMINIC WILSON

(7) SARAH JULIET WILSON

(8) INTERFUNDING FACILITIES LIMITED

(9) ALEXANDER UDOVENKO

(10) OOO MARION PLUS

(11) OOO TETROCONSULT

(12) OOO KHUDRED-SERVICE 5

(13) OOO TRAIKER

(14) OOO STEK-1000

(15) OOO PROYEKTNO-STROITELNAYA KOMPANIYA AMK-INVEST

(16) TURANALEM CAPITAL LLC

(17) ZRL BETEILIGUNGS AG

Defendants

---

O R D E R

---

PENAL NOTICE

IF YOU MUKHTAR ABLYAZOV DISOBEY THIS ORDER YOU MAY BE HELD TO BE IN CONTEMPT OF COURT AND MAY BE IMPRISONED, FINED OR HAVE YOUR ASSETS SEIZED.

ANY OTHER PERSON WHO KNOWS OF THIS ORDER AND DOES ANYTHING WHICH HELPS OR PERMITS THE RESPONDENT TO BREACH THE TERMS OF THIS

1

**ORDER MAY ALSO BE HELD TO BE IN CONTEMPT OF COURT AND MAY BE IMPRISONED, FINED OR HAVE THEIR ASSETS SEIZED.**

**UPON** hearing the application of the Applicant dated 19 November 2012 made on notice to the Respondent

**AND UPON** hearing Counsel for the Applicant and Counsel for the Respondent

**AND UPON** hearing a without notice application made by the Applicant for the amendment of this Freezing Injunction to include the assets listed at (18) and (19) of Schedule E (disclosed assets), the companies listed in Schedule J (undisclosed assets) , the companies listed in Schedule K (other undisclosed assets), the companies listed in Schedule L (further undisclosed assets), and the companies listed in Schedule M and Schedule N (undisclosed assets)

**AND UPON** reading the evidence filed

**IT IS ORDERED THAT:**

1. This is a Freezing Injunction made against the Respondent Mukhtar Ablyazov (the "**Respondent**") by Mr Justice Teare on 23 November 2012.  It comes into effect upon the moment of judgment being entered against Mr Ablyazov in this action.  The Judge accepted the undertakings set out in Schedule A at the end of this Order.

2. The Respondent has a right to apply to the court to vary or discharge this Order — see paragraph 11 below.

**FREEZING INJUNCTION – RESPONDENT'S ASSETS**

3. Until further order herein, the Respondent must not, except with the prior written consent of the Applicant's solicitors—

   a. In any way dispose of, deal with or diminish the value of any of his assets in England and Wales; or

   b. In any way dispose of, deal with or diminish the value of any of his assets outside England and Wales.

4. Paragraph 3 applies to all the Respondent's assets whether or not they are in his own name and whether they are solely or jointly owned and whether or not the Respondent asserts a beneficial interest in them. For the purpose of this Order the Respondent's assets include any asset which he has the power, directly or indirectly, to dispose of or deal with as if it were his own. The Respondent is to be regarded as having such power if a third party holds or controls the asset in accordance with his direct or indirect instructions.

5. Without prejudice to the generality of the foregoing, the Respondent shall not dispose of, deal with or diminish the value of any of the shares in, or the direct or

indirect assets of, any of the companies listed in Schedules B, C, D, E, F, G, I, J, K, L, M or N or the properties listed in Schedule G hereto.

**EXCEPTIONS**

6. Paragraph 3 does not prohibit the Respondent from spending up to £2,000 per week towards his individual ordinary living expenses, nor does it prohibit the Respondent from spending a reasonable amount on legal advice and representation. But before spending any money on legal advice and representation the Respondent must notify the Applicant's legal representatives in writing where the money to be spent is to be taken from.

**NOT TO LEAVE THE JURISDICTION**

7. In order to ensure complete compliance with this Order the Respondent is restrained from leaving England and Wales until further order herein.

8. The undertakings recorded in paragraph 8 of the order of Mr Justice Teare dated 12 November 2009 (as subsequently amended) and the consent order dated 28 April 2010 regarding the basis on which the Respondent's passports and travel documents are to be held shall continue in force. The court accepted the further undertaking given by Addleshaw Goddard LLP that it will hold any passport or other travel document of the Respondent provided to it to the further order of the Court.

**ADDITIONAL DIRECTIONS**

9. The sum of £2,500,000 (two million five hundred thousand pounds) provided by the Applicant by way of fortification and further fortification of its undertakings pursuant to the order of Mr Justice Teare dated 12 November 2009 (as subsequently amended) be released to the Applicant forthwith.

**VARIATION OR DISCHARGE OF THIS ORDER**

10. Anyone other than the Respondent served with or notified of this Order may apply to the court at any time to vary or discharge this Order (or so much of it as affects that person), but they must first inform the Applicant's solicitors. If any evidence is to be relied upon in support of the application, the substance of it must be communicated in writing to the Applicant's solicitors in advance.

11. The Respondent may apply to vary or discharge this Order but, save for cases of urgency, shall give the Applicant's solicitors not less than three clear days' notice of such application. In cases of urgency he must give the Applicant's solicitors as much notice as possible of the application and if any evidence is to be relied upon in support of the application, the substance of it must be communicated in writing to the Applicant's solicitors as soon as possible in advance of any such urgent application.

**INTERPRETATION OF THIS ORDER**

12. A Respondent who is an individual who is ordered not to do something must not do it himself or in any other way. He must not do it through others acting on his behalf or on his instructions or with his encouragement. For the purposes of this Order a company shall mean any English or overseas company or other body corporate, incorporated partnership or legal entity.

## PARTIES OTHER THAN THE APPLICANT AND RESPONDENT

### Effect of this Order

13. It is a contempt of court for any person notified of this Order knowingly to assist in or permit a breach of this Order. Any person doing so may be imprisoned, fined or have their assets seized.

### Set off by banks

14. This injunction does not prevent any bank from exercising any right of set off it may have in respect of any facility which it gave to the Respondent before it was notified of this Order.

### Persons outside England and Wales

15. (a) Except as provided in paragraph (b) below, the terms of this Order do not affect or concern anyone outside the jurisdiction of this court.

(b) The terms of this Order will affect the following persons in a country or state outside the jurisdiction of this court —

i. the Respondent or any nominee, trustee, agent or attorney appointed by him or holding assets (whether directly or indirectly) for him;

ii. any person who—

1. is subject to the jurisdiction of this court;

2. has been given written notice of this Order at his residence or place of business within the jurisdiction of this court; and

3. is able to prevent acts or omissions outside the jurisdiction of this court which constitute or assist in a breach of the terms of this Order; and

iii. any other person, only to the extent that this Order is declared enforceable by or is enforced by a court in that country or state.

(c) The persons referred to in paragraph 15(b)(i) and/or 15(b)(iii) above shall include (without limitation) those persons listed in Schedule H hereto.

### Assets located outside England and Wales

16. Nothing in this Order shall, in respect of assets located outside England and Wales, prevent any third party (which for the avoidance of doubt shall not

4

include the persons mentioned in paragraph 15(b)(i) above) from complying with—

(a)  what it reasonably believes to be its obligations, contractual or otherwise, under the laws and obligations of the country or state in which those assets are situated or under the proper law of any contract between itself and the Respondent; and

(b)  any orders of the courts of that country or state, provided that reasonable notice of any application for such an order is given to the Applicant's solicitors.

**Withdrawals by the Respondent**

17.  No bank need enquire as to the application or proposed application of any money withdrawn by the Respondent if the withdrawal appears to be permitted by this Order.

**SERVICE OF THIS ORDER**

18.  Personal service of this order is dispensed with. Service of this order will be deemed to be good and effective if a copy is sent by e-mail to the Respondent's solicitors Addleshaw Goddard LLP at the e-mail address ian.hargreaves@addleshawgoddard.com. Such e-mail shall be sent by a partner of the Applicant's solicitors.

**COSTS**

19.  The Respondent do pay the Applicant's costs of this application, to be the subject of detailed assessment if not agreed.

**COMMUNICATIONS WITH THE COURT**

All communications to the court about this Order should be sent to —

The Admiralty and Commercial Court Listing Office, 7 Rolls Building, Fetter Lane, London EC4A 1NL, quoting the claim number. The telephone number is 020 7947 6826.

The offices are open between 10 a.m. and 4.30 p.m. Monday to Friday.

**SCHEDULE A: UNDERTAKINGS GIVEN TO THE COURT BY THE APPLICANT**

(1)  If the court later finds that this Order has caused loss to the Respondent, and decides that the Respondent should be compensated for that loss, the Applicant will comply with any order the court may make.

(2)  Anyone notified of this Order will be given a copy of it by the Applicant's legal representatives.

(3)  The Applicant will pay the reasonable costs of anyone other than the Respondent or any of his directly or indirectly owned companies or his nominees or

trusts/trustees which have been incurred as a result of this Order, including the costs of finding out whether that person holds any of the Respondent's assets and if the court later finds that this Order has caused such person loss, and decides that such person should be compensated for that loss, the Applicant will comply with any order the court may make.

(4) If this Order ceases to have effect against the Respondent the Applicant will immediately take all reasonable steps to inform in writing anyone to whom it has given notice of this Order, or who he has reasonable grounds for supposing may act upon this Order, that it has ceased to have effect against the Respondent.

## NAME AND ADDRESS OF APPLICANT'S LEGAL REPRESENTATIVES

Hogan Lovells International LLP
Atlantic House,
Holborn Viaduct,
London,
EC1A 2FG

Ref. Christopher Hardman
Tel 020 7296 2000
Fax 020 7296 2001
Email: chris.hardman@hoganlovells.com

**SCHEDULE B**

| | Company name | Subsidiaries | Jurisdiction | Reg. no. |
|---|---|---|---|---|
| 1. | ABREMIN HOLDINGS LIMITED | | Cyprus | |
| 2. | AEG SYSTEMS INC. | | BVI | 492383 |
| 3. | AFRELTA HOLDINGS LIMITED | | | |
| 4. | ALARA INTERNATIONAL INC. | SAMAL PROPERTIES | BVI | 304518 |
| 5. | ALDAN GLOBAL LIMITED | | BVI | |
| 6. | ALDRIDGE VENTURES LTD | | Seychelles | |
| 7. | ALEDAR HOLDINGS LIMITED | | BVI | 1494228 |
| 8. | ALPHASEA INVESTMENTS LIMITED | | BVI | 1474198 |
| 9. | AMADOR INVESTMENTS LTD. | | Cyprus | 176354 |
| 10. | AMBERWAY LIMITED | | Seychelles | |
| 11. | AMELCA INVESTMENTS LIMITED | | | |
| 12. | AMOREUX LIMITED | SALWICK HOLDING S. À R.L. | Cyprus | HE221463 |
| 13. | ANITAL LLC | | Delaware | 3764432 |
| 14. | ARACELA HOLDINGS LIMITED | | Cyprus | |
| 15. | ARANA CONSTRUCTIONS LIMITED | | BVI | 1495434 |
| 16. | ARGONEX INVEST CORP | LLP AGROCENTER-ASTANA | BVI | 511956 |
| 17. | ARKRIDGE TELECOM LIMITED | SANDOWN HOLDING S. À R.L. | Cyprus | |
| 18. | ARTOUNOA HOLDINGS LIMITED | | Cyprus | |
| 19. | ASINO HOLDINGS LIMITED | | BVI | 1495405 |

| | Company name | Subsidiaries | Jurisdiction | Reg. no. |
|---|---|---|---|---|
| 20. | ASMELTA INVESTMENTS LIMITED | | Cyprus | HE231313 |
| 21. | ASPELICA INVESTMENTS LIMITED | | Cyprus | |
| 22. | ASSET GROUP HOLDINGS LIMITED | | BVI | 1420763 |
| 23. | ASTERATO MANAGEMENT LIMITED | | | |
| 24. | ASTROGOLD CORP. | | BVI | 1374174 |
| 25. | AUSTIN UNIVERSAL INC. | | BVI | 1377358 |
| 26. | AVASIA HOLDINGS LIMITED | | | |
| 27. | AVGOUSTA HOLDINGS LIMITED (FORMERLY MOLYNEUX LTD.) | | | |
| 28. | AVONHILL VENTURES LTD. | | BVI | 682000 |
| 29. | BALGAVEN INVEST INC. | | BVI | 300853 |
| 30. | BARDANE LIMITED | SEAHAM HOLDING S.À R.L | Cyprus | |
| 31. | BAYMAK SERVICES LIMITED | | BVI | 1495416 |
| 32. | BELINIA HOLDINGS LIMITED | [JSC АТЫРАУМУНАЙГАЗ ГЕОЛОГИЯ] | Cyprus | |
| 33. | BENFLEET HOLDING SARL | | Luxemburg-Kirchberg | B138,496 |
| 34. | BERIT LIMITED | | BVI | 1375691 |
| 35. | BERMENT VENTURES LTD. | | BVI | 1058546 |
| 36. | BLACKSTEEL EXPERTS CORP | | BVI | 1376758 |
| 37. | BLERACE LIMITED | | Cyprus | |
| 38. | BOLOT WORLDWIDE LIMITED | | BVI | 610502 |

| | Company name | Subsidiaries | Jurisdiction | Reg. no. |
|---|---|---|---|---|
| 39. | BONVEST ADVISORS LIMITED | | BVI | |
| 40. | BRANDEN & ASSOCIATES LIMITED | JSC АТЫРАУМУНАЙГАЗ ГЕОЛОГИ | Seychelles | 024595 |
| 41. | BTA INTERNATIONAL GROUP LIMITED | | BVI | 1518591 |
| 42. | BUBRECA LIMITED | | | |
| 43. | BUSINESS CODE LIMITED | | Seychelles | 25953 |
| 44. | CALERNEN FINANCE INC. | | BVI | 300833 |
| 45. | CALESHA LIMITED | | Cyprus | |
| 46. | CARGOMAX MERCHANTS LIMITED | | BVI | 1374188 |
| 47. | CELINA HOLDINGS INVESTMENTS LIMITED (FORMERLY BUBRIS INVESTMENTS LIMITED) | | | |
| 48. | COMET MERCHANTS LTD. | | BVI | 578198 |
| 49. | COMWORK LTD | | BVI | 580838 |
| 50. | CONCARDO LIMITED | SHALFORD HOLDING S. À R. L. | Cyprus | HE221263 |
| 51. | CORBIERE UNIVERSAL LIMITED | | BVI | |
| 52. | CRESHIA HOLDINGS LIMITED | | Cyprus | |
| 53. | DANA TRADE CORP. | | Seychelles | |
| 54. | DELCHELVA HOLDINGS LIMITED | | Cyprus | |
| 55. | DELTONA SERVICES LIMITED | | BVI | 1495431 |
| 56. | DERBENT SERVICES LIMITED | | BVI | 1495422 |
| 57. | DERNECO LIMITED | | BVI | 1565881 |

9

| | Company name | Subsidiaries | Jurisdiction | Reg. no. |
|---|---|---|---|---|
| 58. | DORBEA INVESTMENTS LIMITED | | BVI | 1453089 |
| 59. | ELANESCA INVESTMENTS LIMITED | | Cyprus | |
| 60. | ELGIN ASSETS & VENTURES LIMITED | | BVI | 610503 |
| 61. | ELISHA HOLDINGS LIMITED | | | |
| 62. | ELISTA TRADING INTERNATIONAL LIMITED | | BVI | 1495415 |
| 63. | ERGEN TRADING LTD | | BVI | 1062904 |
| 64. | ERGO TRANSIT CORP. | | BVI | 1380623 |
| 65. | ESTREA MANAGEMENT LIMITED | | BVI | 1453021 |
| 66. | EXTRACORD COMPANY LIMITED | | BVI | 1374177 |
| 67. | FAMESCA INVESTMENTS LIMITED | | Cyprus | |
| 68. | FOUNTAIN HILLS TRADING LIMITED | | BVI | 1495411 |
| 69. | FROLOVO HOLDINGS LIMITED | | BVI | 1495823 |
| 70. | G.R.V. GRECO VENTURES LIMITED | BATHGATE HOLDING S. À R. L. | Cyprus | HE204398 |
| 71. | GEMINI LIMITED | | Seychelles | |
| 72. | GLOBAL TEAM COMPANY | | Seychelles | 036979 |
| 73. | GOLD ARRIS LIMITED | BALDOCK HOLDING S. À R.L., | Cyprus | C221362 |
| 74. | GORAZAR LIMITED | | Cyprus | HE209166 |
| 75. | GREBORE LIMITED | | Cyprus | |

| | Company name | Subsidiaries | Jurisdiction | Reg. no. |
|---|---|---|---|---|
| 76. | GREPAS SERVICES LIMITED | | BVI | 1494529 |
| 77. | GRUNDBERG INC. | | Seychelles | 27871 |
| 78. | HALLMER LIMITED | BANAVIE HOLDING S. À R.L. | Cyprus | 221342 |
| 79. | HILBERTON TRADING LTD. | | BVI | |
| 80. | HILLSPAR HOLDING LIMITED | BANGOR HOLDING S. À R.L. | Cyprus | HE221271 |
| 81. | IDRIAL LIMITED | BARDON HOLDING S. À R. L. | Cyprus | |
| 82. | JACROBI LIMITED | | BVI | 1540549 |
| 83. | JOHNSON INTERTRANS INC. | | BVI | 682017 |
| 84. | JOJOLAND VENTURES LTD | | Cyprus | |
| 85. | JOYTAS HOLDINGS LIMITED | | BVI | 1494520 |
| 86. | KAPSY LIMITED | | BVI | 1494232 |
| 87. | KENTAVIR LIMITED | BARNHILL HOLDING S. À R.L. | Cyprus | HE221289 |
| 88. | KINMATE TRADING LIMITED | | Seychelles | |
| 89. | KLOSTRADE FINANCIAL GROUP LTD. | | | |
| 90. | KSC INTERNATIONAL CORP. | | Seychelles | |
| 91. | KUTUZOV WORLDWIDE ENTERPRISES LIMITED | | BVI | 610814 |
| 92. | LALLARTE LTD | | | |
| 93. | LALLARTE PROPERTIES LIMITED | | Cyprus | |
| 94. | LAPLOUS GROUP LTD. | "ОМСК-ПОЛИМЕР" - OMSK-POLYMER | BVI | 660218 |
| 95. | LAQUIAN LIMITED | BEMPTON HOLDING S. À R.L. | Cyprus | |

| | Company name | Subsidiaries | Jurisdiction | Reg. no. |
|---|---|---|---|---|
| 96. | LATRECIA INVESTMENTS LIMITED | | Cyprus | |
| 97. | LEARNA HOLDINGS LIMITED | | Cyprus | HE 22136 |
| 98. | LEONCA HOLDINGS LIMITED | | Cyprus | |
| 99. | LERCINA HOLDING LTD | | | |
| 100. | LERCINA HOLDINGS LIMITED | | | |
| 101. | LERNICE INVESTMENTS LIMITED | | Cyprus | |
| 102. | LINGARD INDUSTRY LIMITED | | BVI | [1051505] |
| 103. | LINKWOOD LIMITED | | Seychelles | |
| 104. | LOREMAIN LIMITED | BERWICH HOLDING S.À R.L. | Cyprus | HE204395 |
| 105. | M.T.H. MARITIME HOLDINGS LIMITED | BILLBROOK HOLDING S.À R.L. | Cyprus | |
| 106. | MABCO INC. | | BVI | 492132 |
| 107. | MALABAR INVESTMENTS GROUP LIMITED | | BVI | 1495414 |
| 108. | MALAKIY RESOURCES LIMITED | | BVI | 1528963 |
| 109. | MARCENICA INVESTMENTS LIMITED | | Cyprus | |
| 110. | MARCIANA INVESTMENTS LIMITED | | Cyprus | |
| 111. | MASOUR HOLDINGS LIMITED | | BVI | 1494229 |
| 112. | MELINDRA HOLDINGS LIMITED | | Cyprus | HE235065 |
| 113. | MER INVESTMENTS LIMITED | | BVI | 1472376 |
| 114. | MERCIELO LIMITED | | Cyprus | |
| 115. | MINTEX TRADING LTD. | | BVI | |
| 116. | MISHIA INVESTMENTS LIMITED | | BVI | 1474162 |
| 117. | MORANTA INVEST (CYPRUS) LIMITED | | Cyprus | 177050 |

| | Company name | Subsidiaries | Jurisdiction | Reg. no. |
|---|---|---|---|---|
| 118. | MORTECIA INVESTMENTS LIMITED | | Cyprus | |
| 119. | MYMANA INVESTMENT HOLDINGS LIMITED (FORMERLY KYMA INVESTMENT HOLDINGS LIMITED) | | | |
| 120. | NAFAZKO INVESTMENTS LIMITED | | BVI | |
| 121. | NARABAK HOLDINGS LIMITED | | BVI | 1474174 |
| 122. | NETGOLD SERVICES LTD | | | |
| 123. | NOSTRAS LIMITED | BILLINGHAM HOLDING S. À R.L. | | |
| 124. | NUERTO LIMITED | | | |
| 125. | OLOFU INVESTMENT HOLDINGS LIMITED | | | |
| 126. | OOO STROIINVEST-KAZAN | | Russia | 1071690047 164 |
| 127. | OOO STROI-RESOURCE | | Russia | |
| 128. | OOO INVESTPROEKT | | Russia | 1065260110 080 |
| 129. | OOO ATLANT-T | | Russia | 1087154007 203 |
| 130. | [OOO] REGION-INVEST LLC | | Russia | 1080278009 261 |
| 131. | [OOO] INVEST DEVELOPMENT LLC | | Russia | 1087746609 840 |
| 132. | OPIS INVESTMENTS LIMITED | | BVI | 1474166 |
| 133. | PADOGE LIMITED | | | |
| 134. | PASU INVESTMENTS LIMITED | | BVI | 1494521 |
| 135. | PERFETA LIMITED | | | |
| 136. | PKM INVEST LIMITED | | | |

| | Company name | Subsidiaries | Jurisdiction | Reg. no. |
|---|---|---|---|---|
| 137. | PLARUM LIMITED | BARLASTON HOLDING S. À R.L. | | |
| 138. | PORFITTO TRADING LIMITED | BARMING HOLDING S. À R.L. | | |
| 139. | PRESTONA HOLDINGS LIMITED | | BVI | 1472753 |
| 140. | PREVIA LIMITED | | Cyprus | |
| 141. | PROLIFERONE LIMITED | BROCKLEY HOLDING S. À R.L. | Cyprus | HE 223867 |
| 142. | QUASONT LIMITED | BEXLEY HOLDING S. À R.L.  BIZNESELIT | Cyprus | 201456 |
| 143. | REBLANCA HOLDINGS LIMITED | | Cyprus | |
| 144. | REME INVESTMENTS LIMITED | | BVI | 1494523 |
| 145. | RETRICA HOLDINGS LIMITED | | Cyprus | |
| 146. | REUEL LIMITED | | BVI | 1494227 |
| 147. | RIHANCA HOLDINGS LIMITED | | Cyprus | |
| 148. | ROCKLANE PROPERTIES LIMITED | | BVI | 454885 |
| 149. | ROSPOZANT LIMITED | BLACKBURN HOLDING S. À R.L. | Cyprus | 204378 |
| 150. | RUBYWAY LIMITED | | Seychelles | |
| 151. | S.L. SCHOOLDESK LICENSING LIMITED | BUCKLEY HOLDING S. À R.L. | Cyprus | |
| 152. | SAMAL PROPERTIES LIMITED LIABILITY PARTNERSHIP | | Kazakhstan | 38888318 |
| 153. | SAMERA HOLDINGS LIMITED | BRUNDALL HOLDING S. À R.L. | Cyprus | HE 221374 |
| 154. | SANBRETA INVESTMENTS LIMITED | | Cyprus | HE 237114 |

14

| | Company name | Subsidiaries | Jurisdiction | Reg. no. |
|---|---|---|---|---|
| 155. | SANTE TRADING LIMITED [SANTE TRADING GROUP LIMITED] | | BVI | 1495417 |
| 156. | SEERIA ALLIANCE LTD. | | BVI | 507352 |
| 157. | SHORELINE INVESTMENT HOLDINGS LIMITED (FORMERLY GRANTA INVESTMENT HOLDINGS LIMITED) | | BVI | 1453140 |
| 158. | SIMONIE HOLDINGS LIMITED | BELLGROVE HOLDING S. À R.L. | Cyprus | 221278 |
| 159. | SOMERSET PROJECTS INC. | | BVI | 1045876 |
| 160. | STRASECA HOLDINGS LIMITED | | Cyprus | |
| 161. | SUNSTONE VENTURES LTD. | | BVI | 584478 |
| 162. | SURMAKA SERVICES LIMITED | | Cyprus | |
| 163. | SVELGATE ALLIANCE CORP. | | BVI | |
| 164. | TACTICA ENTERPRISES LTD. | | BVI | 682002 |
| 165. | TAHOKA LIMITED | BULWELL HOLDING S. À R.L. | Cyprus | |
| 166. | TARANSKI LIMITED | BRANHALL HOLDING S. À R.L. | Cyprus | |
| 167. | TELFORD FINANCIERS CORP. | | BVI | 1374186 |
| 168. | TICKER SERVICES AND CONSULTING LIMITED | | BVI | 1494530 |
| 169. | | | | |
| 170. | TOPGEO HOLDINGS LIMITED | | BVI | 175798 |
| 171. | TRADESTOCK INC. | | Panama | |
| 172. | TRAMLANES INVESTMENTS LIMITED (FORMERLY BERGTRANS CONTRACTS CORP) | | BVI | 1374191 |
| 173. | TRASNATIONAL ASSETS LIMITED | | | |

| | Company name | Subsidiaries | Jurisdiction | Reg. no. |
|---|---|---|---|---|
| 174. | TRASNATIONAL CAPITAL AND INVESTMENTS LIMITED | | BVI | 610501 |
| 175. | TRIONFALE LIMITED | | Cyprus | 183346 |
| 176. | TSENTR-INVEST LIMITED LIABILITY COMPANY | | | |
| 177. | UNITED CLEARING & PROCESSING COMPANY LTD. | | BVI | 1062737 |
| 178. | VALEFORD CONSORTIUM CORP. | EXCELLENT GLIDE | BVI | 682014 |
| 179. | VANESCA HOLDINGS LIMITED | | BVI | |
| 180. | VANESCA INVESTMENTS LIMITED | | Cyprus | |
| 181. | VARKIZA INVESTMENTS LIMITED | | BVI | 1474168 |
| 182. | VIANDEN LIMITED | | Cyprus | HE201422 |
| 183. | VOREDA INVESTMENTS LIMITED | | BVI | 1472752 |
| 184. | VULIER INVESTMENTS LIMITED | | BVI | 1474163 |
| 185. | WESTRADE  LTD. | | BVI | 53136 |
| 186. | WIDLEY WORLDWIDE INC. | | BVI | 610505 |
| 187. | WOODBRIDGE GROUP LTD. | | BVI | 569250 |
| 188. | WORLDWIDE CITY INVESTMENTS LIMITED | | BVI | 610506 |
| 189. | YORK RESOURCES CAPITAL CORP. | | BVI | 682013 |
| 190. | YUMA HOLDINGS LIMITED | | BVI | 1495418 |
| 191. | ZAFFERANT PARTNERS INC. | | BVI | 1044166 |
| 192. | ZALOU INVESTMENTS LIMITED | | BVI | 1474161 |
| 193. | ZANGYLA HOLDINGS LIMITED | | Cyprus | |
| 194. | ZATHEN HOLDING INVESTMENTS LIMITED (FORMERLY CARSONWAY LIMITED) | | BVI | 601702 |

16

| | Company name | Subsidiaries | Jurisdiction | Reg. no. |
|---|---|---|---|---|
| 195. | ZED CANADY LIMITED | | | |
| 196. | ZEPHYRANTH LIMITED | | | |
| 197. | AFRICAN SKY TRADING LIMITED | | Cyprus | |
| 198. | ALEXAR TRADING LIMITED | | BVI | 1064299 |
| 199. | BATITRAV RESOURCES LIMITED | | Cyprus | 193524 |
| 200. | BILLION TRADER LTD | | | |
| 201. | DAYEN ENVIRONMENTAL LIMITED | | | |
| 202. | DEVESTA LIMITED | | BVI | 1065560 |
| 203. | HUDSONA LIMITED | | Cyprus | |
| 204. | I.R.E.LAND LIMITED | | Cyprus | |
| 205. | KEPPEL LAND LIMITED | | Cyprus | |
| 206. | RIMOS LIMITED | | Seychelles | 030747 |
| 207. | MOLDINA INVESTMENTS LTD | | Cyprus | C171998 |
| 208. | STARWOOD CONTRACTS LIMITED | | Seychelles | 029790 |
| 209. | TARIONO LIMITED | | Cyprus | HE153123 |
| 210. | URBAS INDUSTRIAL LIMITED | | Cyprus | 194828 |
| 211. | VANBAS LIMITED | | BVI | 1064295 |
| 212. | WINTERRA HOLDINGS LIMITED | | | |

**SCHEDULE C**

|  | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
|  | Acalan Holdings Limited | Cyprus |  | Bluecenter Holdings |
| 2. | Adamaris Investments Ltd | Cyprus |  |  |
| 3. | Adarma Holdings Limited | Cyprus | 273978 |  |
| 4. | Addes International Limited |  |  |  |
| 5. | Adventex Trading Limited | BVI | 1494656 |  |
| 6. | Agrippa Trading Limited | BVI | 1622121 |  |
| 7. | Aharon Incorporated | Seychelles | 081241 |  |
| 8. | AIST LLC | Russia | 0127739396024 |  |
| 9. | Alfa Consultancy Limited | Seychelles | 079481 |  |
| 10. | Alterson Limited |  | 027874 |  |
| 11. | Amirar Limited | Cyprus | 172083 |  |
| 12. | AMT Services Limited | BVI | 1537759 |  |
| 13. | Angeland Investments Limited | BVI | 1401999 |  |
| 14. | Anibell Trading Limited | BVI | 1524142 |  |
| 15. | Antlia Corp | BVI | 1385816 |  |
| 16. | Anzion Holdings Limited | BVI | 1532863 |  |
| 17. | Apa Services Limited | BVI | 1621339 |  |
| 18. | Archeston Solutions Inc | BVI | 1045432 | Business-Engineering |
| 19. | Ardrock Holdings Limited | Cyprus |  |  |
| 20. | Armotage Trading Limited | Cyprus |  |  |
| 21. | Artvision Limited |  |  |  |
| 22. | Aruma Holdings Limited |  |  |  |
| 23. | Asenet Services Limited | BVI |  |  |
| 24. | Aurland Production Inc | BVI | 1067872 |  |
| 25. | Avredinar Holdings Limited | Kazakhstan |  |  |
| 26. | Bainsder Investments Limited |  |  |  |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 27. | Baldock Holding S.a.r.l. | Luxembourg | 138147 | |
| 28. | Balladfield Holdings Limited | Cyprus | | |
| 29. | Balladplace Enterprises Limited | Cyprus | | |
| 30. | Balladream Holdings Limited | Cyprus | | |
| 31. | Balladroad Enterprises Limited | | | |
| 32. | Baltinvest LLC | Russia | 1083925030595 | |
| 33. | Baltyk Idea Limited | | | |
| 34. | Banavie Holding S.a.r.l. | Luxembourg | 138297 | |
| 35. | Bangor Holding S.a.r.l | Luxembourg | 138296 | |
| 36. | Bardon Holding S.a.r.l. | Luxembourg | 138148 | |
| 37. | Barlaston Holding S.a.r.l. | Luxembourg | 138150 | |
| 38. | Barming Holding S.a.r.l. | Luxembourg | 138243 | |
| 39. | Barnhill Holding S.a.r.l. | Luxembourg | | |
| 40. | Baruch & Co Limited | Seychelles | | |
| 41. | Bathgate Holding S.a.r.l. | Luxembourg | 138146 | |
| 42. | Beenap Limited | BVI | 1049720 | |
| 43. | Belgrave Logistics Limited | Seychelles | 028509 | |
| 44. | Bellgrove Holding S.a.r.l | Luxembourg | | |
| 45. | Beltas Development Corp | BVI | 1069733 | |
| 46. | Beltor Ltd | Seychelles | 027292 | Moranta Invest (Cyprus) |
| 47. | Bemet Investments Limited | | | |
| 48. | Bempton Holding S.a.r.l. | Luxembourg | | |
| 49. | Bensbourogh Trading Inc | BVI | 1468356 | |
| 50. | Berger International Limited | Seychelles | 027001 | |
| 51. | Berniling Investments Limited | Cyprus | | |
| 52. | Berwich Holding S.a.r.l. | Luxembourg | 138344 | |
| 53. | Bestcatch Trading Limited | Cyprus | | |
| 54. | Bestshot Services Limited | Cyprus | | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 55. | Bexley Holding S.a.r.l. | Luxembourg | 138290 | |
| 56. | Biancini United S.A. | BVI | 1532375 | |
| 57. | Billbrook Holding S.a.r.l. | Luxembourg | 138343 | |
| 58. | Billingham Holding S.a.r.l. | Luxembourg | | |
| 59. | Bion Services Limited | BVI | 1622096 | |
| 60. | Blackburn Holding S.a.r.l. | Luxembourg | 8138293 | |
| 61. | Bluecenter Holdings Limited | BVI | 1522557 | |
| 62. | Bluestate Investments Limited | BVI | 1494647 | |
| 63. | Bogara Tech Limited | | | |
| 64. | Bondiza Consulting Limited | BVI | 1049725 | |
| 65. | Bondmore Holdings Limited | | | |
| 66. | Bondrain Holdings Limited | Cyprus | | |
| 67. | Bondyear Enterprises Limited | | | |
| 68. | Bramilt Enterprises Limited | Cyprus | | |
| 69. | Branhall Holding S.a.r.l. | Luxembourg | | |
| 70. | Brighton Corp. | Seychelles | 27875 | |
| 71. | Britar Holdings Ltd | BVI | 1524113 | |
| 72. | Broadlife Trading Limited | | | |
| 73. | Brockley Holding S.a.r.l. | Luxembourg | 138253 | |
| 74. | Brundall Holding S.a.r.l. | Luxembourg | 138281 | |
| 75. | Buckley Holding S.a.r.l. | Luxembourg | | |
| 76. | Bular Trading Limited | BVI | 300852 | |
| 77. | Bulwell Holding S.a.r.l. | Luxembourg | | |
| 78. | Business Engineering LLC | Russia | 5067746967492 | |
| 79. | Business Expert LLC | Russia | 009105499 | |
| 80. | Cabcharge Limited | | | |
| 81. | Caprio LLC/Kaprio LLC | Russia | 1077758540067 | |
| 82. | Carlower Enterprises Limited | Cyprus | | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 83. | Carsonway Limited | BVI | 601702 | |
| 84. | Caspineft Holdings B.V. | | | |
| 85. | Center-Invest | Russia | 1087746826804 | |
| 86. | Centile Resources Inc | BVI | 1062916 | |
| 87. | Cerebos Limited | | | |
| 88. | CF & Morgan Russia Equity Fund, LP | Russia | | Russian GS |
| 89. | Chapelhill Enterprises Limited | Cyprus | | |
| 90. | Chapelroad Enterprises Limited | Cyprus | | |
| 91. | Chefa Limited | Cyprus | | |
| 92. | Chesterland Invest Corp | BVI | 1045430 | |
| 93. | Chrysopa Holding B.V. | Netherlands | 27222830 | |
| 94. | City Ventures limited | Seychelles | 025955 | |
| 95. | Colberg Division Limited | Cyprus | 181252 | |
| 96. | Colex Trading Limited | Seychelles | 27187 | |
| 97. | Company Support Limited | | | |
| 98. | Cona Trading Limited | BVI | 1524143 | |
| 99. | Constance Services Limited | BVI | 1562723 | |
| 100. | Core Network Limited | Seychelles | 079482 | |
| 101. | Cornerways Services Limited | | | |
| 102. | Crondale Finance Limited | Seychelles | | |
| 103. | Cronberry Overseas Limited | Cyprus | | |
| 104. | Crossaction Enterprises Limited | Cyprus | 220226 | |
| 105. | Cyten Trading Inc | BVI | 1058557 | |
| 106. | Danionics Enterprises Limited | | | |
| 107. | Darfield Limited | BVI | 251302 | |
| 108. | Denacom Limited | Cyprus | | |
| 109. | Denmar Assets Management Inc | BVI | 1069586 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 110. | Develcan Ventures Inc | BVI | 1042062 | Stockstair Holdings Ltd |
| 111. | Dinfield Inc | | | Grosburg Inc |
| 112. | Donlant Ventures Inc | BVI | 1044187 | |
| 113. | Doren Trading Limited | BVI | 1375696 | |
| 114. | Dowring & Associates Inc | BVI | 1058558 | |
| 115. | Dreamlife Holdings Ltd | BVI | 1462349 | |
| 116. | Dregon Land Ltd | Cyprus | 176394 | |
| 117. | Drofal Holding Limited | BVI | 1049729 | |
| 118. | Easy Concept Processing Ltd | BVI | 1462346 | |
| 119. | Edmisonon Holdings Limited | Cyprus | 183260 | |
| 120. | Eclarius Limited | Cyprus | | |
| 121. | Eldoro Holdings Limited | Cyprus | | |
| 122. | Elias Import/Export Limited | BVI | 1045427 | |
| 123. | Elsinore Consultants Limited | Cyprus | 214829 | |
| 124. | Emesin Trading Limited | Cyprus | 178449 | |
| 125. | Emsort Holdings Limited | Cyprus | | |
| 126. | Engelor Trading Limited | | | |
| 127. | Enverolt Marketing Limited | BVI | 1041139 | |
| 128. | Equipe Holdings Limited | BVI | 1041185 | |
| 129. | Ernalco Investments Limited | Cyprus | | |
| 130. | Escantre Holdings Limited | | | |
| 131. | Estar Developments Limited | BVI | 1049271 | |
| 132. | Euroguard Assets Limited | Cyprus | 157940 | |
| 133. | Europtronic Limited | Seychelles | 027188 | |
| 134. | Facebook Trading Limited | Cyprus | | |
| 135. | Famelink Investments Limited | Cyprus | 220859 | |
| 136. | Famille Solutions Limited | BVI | 1562730 | |
| 137. | Fanal Holdings Limited | Cyprus | | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 138. | Farcape Services Limited | BVI | 1524082 | |
| 139. | Farpost Holdings Ltd | BVI | 1524144 | |
| 140. | Fastservice Consultants Limited | BVI | 1494649 | |
| 141. | Fedelm Corp | BVI | 1376422 | |
| 142. | Fenella Service Limited | | | |
| 143. | Fernwood Resources Limited | Seychelles | 029775 | |
| 144. | Fers Limited | Cyprus | 178489 | Holder Dom LLC |
| 145. | Feston Limited | Seychelles | 027872 | |
| 146. | Fieldport Networks Corp | Seychelles | | |
| 147. | Fitcherly Holdings Limited | BVI | 1584171 | |
| 148. | Flairis Technology Limited | Cyprus | 176452 | |
| 149. | Fletcher Investors Corp | BVI | 1045424 | |
| 150. | Flightplan Services Limited | Cyprus | | |
| 151. | Flyajet Investments Limited | BVI | 1524141 | |
| 152. | FM - Company Limited | Marshall Is | | |
| 153. | Fora Corporation | | | |
| 154. | Forestcrystal Holdings Limited | Cyprus | | |
| 155. | Foresthouse Holdings Limited | Cyprus | | |
| 156. | Forlani Investments Ltd | Cyprus | | |
| 157. | Formiga Limited | | | |
| 158. | Francis Alliance Limited | BVI | 1045423 | |
| 159. | Francont Trading Limited | | | |
| 160. | Freshway Financial Consulting Limited | BVI | 1044167 | |
| 161. | Frontline Technology Limited | Seychelles | | |
| 162. | Fugishia Trading Limited | BVI | 1519025 | |
| 163. | Galanz Productions Limited | BVI | 1041143 | |
| 164. | Gambac Limited | BVI | 666463 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 165. | Gamematch Payment Ltd | BVI | 1462354 | |
| 166. | Gasten Group Limited | BVI | 1070393 | |
| 167. | Gatova Holdings Limited | Cyprus | | |
| 168. | Gemnet Services Limited | BVI | 1519027 | |
| 169. | Gemwave Systems Limited | | | |
| 170. | Genemedix Enterprises Ltd | | | |
| 171. | Gestel Marketing Inc | BVI | 1063845 | |
| 172. | Giftrock Trading Limited | Cyprus | | |
| 173. | Global King Enterprises Limited | | | |
| 174. | Globetrade Management Ltd | BVI | 1462202 | |
| 175. | Goldboat Investments Limited | BVI | | |
| 176. | Goldenstage Trading Limited | Cyprus | | |
| 177. | Graceway Commerce Limited | | 181354 | |
| 178. | Greenbridge Services Limited | BVI | 1540522 | |
| 179. | Grosburg Limited | Cyprus | 181247 | LLC Stroyinvest MSC |
| 180. | Gurtall Management Limited | BVI | 1540510 | |
| 181. | Harnfield Resources Limited | BVI | 1063847 | |
| 182. | Heavenview Investments Ltd | BVI | 1462238 | |
| 183. | Heklon Management Ltd | BVI | 300828 | |
| 184. | Highbond Associates Ltd | Seychelles | 028969 | |
| 185. | Highview Limited | BVI | 102630 | |
| 186. | Hillrose Developments Limited | Seychelles | | |
| 187. | Hilton Consulting Limited | BVI | 1070782 | |
| 188. | Honeynet Trading Limited | BVI | 1494645 | |
| 189. | Humaninvest International Limited | BVI | 1462234 | |
| 190. | Iamgold Corporation Limited | | | |
| 191. | Imex Management Inc | BVI | 1071477 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 192. | Inkaville Holdings Limited | BVI | 1532830 | |
| 193. | Intellectual Creative Solutions Ltd | BVI | 1009715 | |
| 194. | IvoryTower Consultants Limited | Cyprus | | |
| 195. | Jacks International Limited | | | |
| 196. | Jet Fame Industries Limited | Seychelles | | |
| 197. | Jifkor Holdings Limited | BVI | 1049731 | |
| 198. | Jollafield Holdings Limited | Cyprus | | |
| 199. | Jollastreet Enterprises Limited | Cyprus | 185640 | |
| 200. | Jollatower Enterprises Limited | | | |
| 201. | Jollawood Trading & Investments Ltd | Cyprus | 184905 | |
| 202. | Kailani Limited | BVI | 1396985 | |
| 203. | ~~Kalliyan Investments Limited~~ | ~~BVI~~ | ~~1484566~~ | |
| 204. | Karola Holdings Limited | BVI | 1524127 | |
| 205. | Kells Services Limited | BVI | 1540631 | |
| 206. | Keywave International Ltd | BVI | 1462222 | |
| 207. | Kimoce Limited | | | |
| 208. | Kinslev Productions Ltd | Seychelles | | |
| 209. | Koasiatrata Investments Limited | | | |
| 210. | Lafe Technology Limited | Seychelles | 27002 | |
| 211. | Lake Resources Limited | Seychelles | | |
| 212. | Langit Consulting Limited | BVI | 1396993 | |
| 213. | Lankom Limited | Seychelles | | |
| 214. | Lavec Estates Limited | Cyprus | | |
| 215. | Lebrica Holdings Limited | Cyprus | | |
| 216. | Lende Trading Corp | Marshall Is | | |
| 217. | Levelbest Trading Limited | Cyprus | | |
| 218. | Lexman Inc | Seychelles | 027870 | Colberg Division |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 219. | Lifetone Services Limtied | Cyprus | 218027 | |
| 220. | Liftmann Limited LLC | Cyprus | 197893 | |
| 221. | Lightland Consultants Limited | BVI | 1420951 | |
| 222. | Lion Asiapac Limited | | | |
| 223. | Lionhead Trading Limited | BVI | 1494648 | |
| 224. | Loginet Services Limited | BVI | 1522548 | Eldoro Holdings |
| 225. | Logopark Kolpino CJSC | Russia | | |
| 226. | Logopark Mezhdureche CJSC | Russia | | |
| 227. | Logopark Pyshma LLC | | | |
| 228. | Lomtel Limited | BVI | 682683 | |
| 229. | Lotaro Trading Limited | Cyprus | | |
| 230. | Lyriten Production Inc | BVI | 1062905 | |
| 231. | Maden Holding Inc | BVI | 1064833 | |
| 232. | Maintop Trading Limited | Cyprus | 217353 | |
| 233. | Marinor Limited | Cyrpus | | |
| 234. | Matheca Holdings Limited | Cyprus | | |
| 235. | Maximus Resources Limited | BVI | 644290 | |
| 236. | Max-well Medical Centers LLC | Ukraine | 35643562 | |
| 237. | | | | |
| 238. | Mega Property Limited | Marshall Islands | | Mount Properties |
| 239. | Melchia Trading Limited | | | |
| 240. | Mergilot Trading Limited | Cyprus | | |
| 241. | Microview Trading Limited | Cyprus | 218651 | |
| 242. | Migina Limited | BVI | 1396992 | |
| 243. | Millenium Support Group | Seychelles | | |
| 244. | Minik Limited | | | |
| 245. | Misatone Limited | | | |

|  | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 246. | Mitchell Technologies Inc | BVI | 1045871 | |
| 247. | Mosdel Finance Limited | BVI | 535012 | |
| 248. | Motzo Holdings Limited | BVI | 1507648 | |
| 249. | Mount Properties Limited | BVI | 337597 | |
| 250. | Nalden Industries Inc | | | |
| 251. | Neshani Investments Limited | Cyprus | 204400 | |
| 252. | Newform Company Ltd | Seychelles | | |
| 253. | Newhomeland Investments Ltd | BVI | 1462874 | |
| 254. | Nextrata Investments Limited | Cyprus | | |
| 255. | Nicedeal Investments Limited | BVI | 1524056 | |
| 256. | Nipremena Holdings Limited | Cyprus | 186409 | |
| 257. | Nitnelav Holdings Limited | Cyprus | | |
| 258. | Normen Overseas Ltd | Cyprus | 146521 | |
| 259. | Nupto Limited | Russia | 1049721 | |
| 260. | Oldroad International Ltd | BVI | 1392377 | |
| 261. | Orwell Import/Export Limited | BVI | 1045872 | |
| 262. | Ostel Holdings Limited | BVI | 1614863 | |
| 263. | Paller Products Limited | | | |
| 264. | Palmgate Enterprises Limited | Cyprus | 184874 | |
| 265. | Pancontinental Inc | Belize | | |
| 266. | Parakmi Logistics Limited | Cyprus | | |
| 267. | Pekan Trading Ltd | BVI | 1500339 | |
| 268. | Perperera Investments Limited | | | |
| 269. | Perspective Communications Inc | BVI | 1009714 | |
| 270. | Philadelphia Tradecorp Inc | BVI | 1045873 | |
| 271. | Pilotlight Holdings Limited | Cyprus | 220874 | |
| 272. | Placefield Holdings Limited | Cyprus | 184898 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 273. | Placehouse Enterprises Limited | Cyprus | 184892 | |
| 274. | Planetzone Investments Limited | BVI | 1494630 | |
| 275. | Platform Trustees Limited | Cyprus | 77910 | |
| 276. | Potbel Holdings Ltd | Cyprus | | |
| 277. | Potiza Holdings Limited | | | |
| 278. | Power Factor Trading Limited | | | |
| 279. | Powerboat Investments Limited | BVI | 1522546 | Giftrock Trading |
| 280. | Primesupport Holdings Ltd | Cyprus | | |
| 281. | Prockshere Limited | Seychelles | | |
| 282. | Progen Limited | BVI | 544629 | |
| 283. | ProjectLand Investments Ltd | Cyprus | | |
| 284. | Promwel Holdings Limited | | | |
| 285. | Prosperous Century Inc | BVI | 1009694 | |
| 286. | Quickselect Investments Limited | BVI | 1494632 | |
| 287. | Quinn Services Limited | BVI | 1554073 | |
| 288. | Ratin Investment Limited | BVI | 527985 | |
| 289. | Rayfield Productions Corp | BVI | 1044183 | |
| 290. | Reclif Developments Limited | | | |
| 291. | Refgen Technologies Inc | BVI | 660231 | |
| 292. | Regal View Trading Limited | Cyprus | 204492 | |
| 293. | Reigen Technologies Limited | | | |
| 294. | Reklod Limited | BVI | 1069727 | |
| 295. | Ringfors Enterprises Limited | Cyprus | | |
| 296. | Roadnext Holdings Limited | | | |
| 297. | Rochester Invest Corporation | BVI | 1045874 | |
| 298. | Rockgarden Enterprises Limited | BVI | 1522547 | |
| 299. | Romelo Holdings Limited | BVI | 1524125 | |

28

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 300. | Rospanico Investments Limited | | | Samuel Finance |
| 301. | Rovert Import/Export Limited | BVI | 1069657 | |
| 302. | Royford Inc | BVI | | |
| 303. | Rushotel LLC | Russia | 5077746954160 | |
| 304. | Rusotels Limited | BVI | 1407339 | Liftman Limited |
| 305. | Russian GS Limited | Russia | | |
| 306. | Salwick Holding S.a.r.l. | Luxembourg | | |
| 307. | Samuel Finance S.a.r.l. | Luxembourg | 108566 | |
| 308. | Sandown Holding S.a.r.l. | Luxembourg | | |
| 309. | Sarova Holdings Limited | BVI | 1524130 | |
| 310. | Seaham Holding S.a.r.l. | Luxembourg | 138141 | |
| 311. | Secretcorner Trading Limited | BVI | 1462350 | |
| 312. | SellBrook Company Corp | Seychelles | | |
| 313. | | | | |
| 314. | Shalford Holding S.a.r.l. | Luxembourg | | |
| 315. | SIG Assets Management Limited | Seychelles | 012024 | |
| 316. | Silverall Holdings Ltd | Cyprus | | |
| 317. | Silverghost Trading Limited | Cyprus | 220949 | |
| 318. | Silworld Holdings Limited | Cyprus | | |
| 319. | Skywatch Services Ltd | BVI | 1523632 | |
| 320. | Smarthead Investments Limited | BVI | 1494629 | |
| 321. | Smartinvest Services Limited | BVI | | |
| 322. | Smileworld Investments Ltd | BVI | 1494644 | |
| 323. | Sovstar 1 (Cyprus) Limited | Cyprus | 153130 | |
| 324. | Spacenet Services Limited | BVI | 1522549 | |
| 325. | Specialrace Trading Ltd | Cyprus | | |
| 326. | Spiritbase Services Limited | Cyprus | | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 327. | Sprenwood Holdings Limited | BVI | 1605749 | |
| 328. | Stanton Universal Limited | BVI | 547197 | |
| 329. | Star-Atlantic Holding Inc | BVI | 1045877 | |
| 330. | Statedown Enterprises Limited | Cyprus | 184903 | |
| 331. | Statetower Enterprises Limited | Cyprus | 184996 | |
| 332. | Steiman Corp | | | |
| 333. | STL Company LLC | Russia | | |
| 334. | Stockstair Holdings Limited | Cyprus | 198005 | AIST LLC |
| 335. | Storin Limited | BVI | 544628 | |
| 336. | Striks Investments Limited | | | |
| 337. | StroyInvest Kazan LLC | Russia | 1071690047164 | |
| 338. | Stylewest Holdings Limited | Cyprus | | |
| 339. | Subona Trading Limited | Cyprus | | |
| 340. | Subtower Trading Limited | Cyprus | | |
| 341. | Sunwell Distributers Inc | BVI | 1066692 | |
| 342. | Superleague Services Limited | Cyprus | | |
| 343. | Suprisimo Investments Limited | | | |
| 344. | Svanlake Holding Limited | Cyprus | 190960 | |
| 345. | Swainriver Holdings Limited | Cyprus | | |
| 346. | Sylvan Assets Inc | BVI | 1562721 | |
| 347. | Tableros Holdings Limited | Cyprus | | |
| 348. | Tanna Holding S.a.r.l. | Luxembourg | 131216 | |
| 349. | Techlink Consulting Ltd | BVI | 1044178 | |
| 350. | Top Quality Consulting Limited | BVI | 1009713 | |
| 351. | Topwide Trading limited | Cyprus | 246499 | |
| 352. | Topworld Services Limited | BVI | 1420842 | |
| 353. | Torland Production Inc | BVI | 1062907 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 354. | Toros Limited | Seychelles | 030746 | |
| 355. | Tortuga Limited | Seychelles | | |
| 356. | Tossima Limited | BVI | 1064289 | |
| 357. | Trademarket International Limited | BVI | 1462348 | |
| 358. | Trainor Alley Corporation | Seychelles | | |
| 359. | Trasemino Investments Limited | Cyprus | | |
| 360. | Trefor Limited | BVI | 1420482 | |
| 361. | Trombest Holdings Limited | BVI | | |
| 362. | Ungromado Limited | Cyprus | | |
| 363. | | | | |
| 364. | Uniflex Global Limited | | | |
| 365. | Unishare Trading Limited | | | |
| 366. | Urie Services Limited | BVI | 1540532 | |
| 367. | Vaida Trading Limited | BVI | 1607475 | |
| 368. | Velocita Holding B.V. | Holland | | |
| 369. | Venizon Holdings Limited | BVI | 1524060 | |
| 370. | Venta LLC | Russia | 1107746544454 | |
| 371. | Vern Trading Corporation | Seychelles | 029805 | |
| 372. | Vernex Inc | Seychelles | | |
| 373. | Vetro Limited | BVI | 1065558 | |
| 374. | Viascal Holdings Limited | Cyprus | | |
| 375. | Victan Limited | BVI | 1064296 | |
| 376. | Victoryland Investments Limited | Cyprus | 246238 | |
| 377. | | | | |
| 378. | Vinsaw Investments Limited | BVI | 1049727 | |
| 379. | Webcare Marketing Limited | Cyprus | | |
| 380. | Wenus Products Limited | Seychelles | 028982 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 381. | Whipland Investments Limited | BVI | 1420874 | |
| 382. | White Avenue Limited | BVI | 1562125 | |
| 383. | Wintop Services Limited | BVI | 1522550 | |
| 384. | Xtrainvest Investments limited | Cyprus | 206428 | |
| 385. | Yorkline Corp | | | |
| 386. | Zaforim Investments Limited | Cyprus | | |
| 387. | Zaidies Limited | | | |
| 388. | Zardoya Holding Limited | | | |
| 389. | Zlatano Limited | Cyprus | | |
| 390. | Zociac Enterprises Limited | BVI | 1462239 | |

**SCHEDULE D**

| | Company Name | Jurisdiction | Registration number |
|---|---|---|---|
| | Airwood Corporation Limited | | |
| 2. | Algoway Investments Limited | Cyprus | |
| 3. | Arfikona Limited | Seychelles | 021188 |
| 4. | Devonton Investments Limited | Cyprus | 183691 |
| 5. | Dinamic Tide Trading | | |
| 6. | Eurasia Logistics Limited | Jersey | 98767 |
| 7. | Govery Trading Limited | | |
| 8. | Haphaestion Holdings Limited | Cyprus | |
| 9. | Harmony Technology Limited | | |
| 10. | Heritam Management Limited | BVI | 1070778 |
| 11. | Innovalues Precision Limited | | |
| 12. | Irwood Commercial Limited | BVI | 570048 |
| 13. | Linuxo Properties Limited | | |
| 14. | Mignola Services S.A. | Seychelles | |
| 15. | Notula Trading Limited | Cyprus | |
| 16. | Roskon Limited | BVI | 1379210 |
| 17. | Seaworld Processing Limited | BVI | 1420851 |
| 18. | Solmar Technologies Corp. | BVI | 1044181 |
| 19. | Vetta (UK) LLP | UK | OC314091 |
| 20. | Warren Worldwide LLC | Seychelles | |
| 21. | Whitestorm Holdings Limited | BVI | 1420837 |
| 22. | Asa Trading Limited | | |
| 23. | Aston Color Limited | BVI | 1064298 |
| 24. | Azure Way Limited | Seychelles | |
| 25. | Casalake Trading Limited | Cyprus | |
| 26. | Cryosphere Limited | | |

| 27. | | | |
|-----|-----------------------------------|------------|------------------|
| 28. | | | |
| 29. | Erawanco Limited | | |
| 30. | Holder Dom LLC / OOO Kholder Dom | Russia | 1067746721591 |
| 31. | Konami Corporation Limited | Seychelles | 26999 |
| 32. | Palmridge Holdings Limited | Cyprus | 184906 |
| 33. | Salvepar Resources Limited | | |
| 34. | Smartwhere Limited | BVI | 1517915 |
| 35. | Tunnelsink Holdings Limited | BVI | 1517905 |

**SCHEDULE E**

**(Assets disclosed by the Respondent)**

(1)  **The Respondent's interest in AMT Bank LLC, and the following companies through which it is held:**
Venezzia Trading Limited (BVI)
Omada Trading Limited (BVI)
Squarecut Trading Ltd (BVI)
AHA Management Inc (Commonwealth of Dominica)
Crosbie Tech Limited (BVI)
Daniels Tradecorp Inc (BVI)
Drey Associates Limited (United Kingdom)
Interfunding Facilities Limited (United Kingdom)
Powermatic Data Limited (Seychelles)
Solent Management Limited (BVI)
Delta Torg LLC (Russia)
Rikas Finance LLC (Russia)
TuranAlem Capital LLC (Russia)
PSK Finance AMK Invest LLC (Russia)

(2)  **The Respondent's interest in BTA Ukraine, and the following companies through which it is held:**
Randers Company Inc (BVI)
Lakeland Commercial Ltd (BVI)
Sundycoast Processing Ltd (BVI)
Venezzia Trading Limited (BVI)
Goldfine Import Limited (BV1)
Squarecut Trading Limited (BVI)
Drobo Trade Ltd (BVI)
Impulse Capital Corp (Seychelles)
Stantis Ltd (Cyprus)
Crosbie Tech Limited (BVI)
Interfunding Facilities Limited (United Kingdom)
Pointview Services Limited (BVI)
Steffler Global Inc (BVI)
ZRL Beteiligungs AG (Austria)
Absolut Investment LLP (Ukraine)
Afina Trade LLP (Ukraine)
DP MP Invest (Ukraine)
DP Jupiter Trade (Ukraine)
Drobo Trade Investments LLP (Ukraine)
Goldfine Import Investments LLP (Ukraine)
Impulse Capital Investments LLP (Ukraine)
IPG Eurasia Ukraine LLC (Ukraine)
Lakeland Investments LLP (Ukraine)

(3)     **The Respondent's interest in BTA Georgia, and the following companies through which it is held:**
Venezzia Trading Limited
Sundycoast Processing Ltd (BVI)
Crosbie Tech Limited (BVI)
Interfunding Facilities Limited (United Kingdom)
Pointview Services Limited (BVI)
ZRL Beteiligungs AG (Austria)

(4)     **The Respondent's interest in BTA Armenia, and the following companies through which it is held:**
Sundycoast Processing Ltd (BVI)
AHA Management Inc (Commonwealth of Dominica)
Pointview Services Limited (BVI)
Squarecut Trading Limited (BVI)
ZRL Beteiligungs AG (Austria)
PSK Finance AMK Invest LLC (Russia)

(5)     **The Respondent's 25% shareholding in Temirbank**

(6)     **The Respondent's interest in BTA Kazakhstan, and the following companies through which it is held:**
AST Holdings Ltd (BVI)
Vartexo Trading Ltd (Cyprus)
Revil Securities SA (Panama)
Crosbie Tech (BVI)
Venezzia Trading Limited (BVI)
KT Asia Investment Group BV (Holland)
KSC International Ltd (BVI)
Omada Trading Ltd (BVI)
Sundycoast Processing Ltd (BVI)
Biofusion Limited (BVI)
Boscobel International Corp (BVI)
Delaware Capital Inc (BVI)
Drey Associates Limited (United Kingdom)
Eurobusiness Group Inc (Panama)
GEM Equity Management Holding AG (Austria)
Gemestra Limited (BVI)
Interfunding Facilities Limited (United Kingdom)
KT Asia Investment Group C.V (Netherlands)
Lucky Kingdom Investments (Seychelles)
Merenko Limited (Cyprus)
Pointview Services Limited (BVI)
Powermatic Data Limited (Seychelles)
Strident Energy Limited (United Kingdom)
Tollo Holding Limited (Luxembourg)
ZRL Beteiligungs AG (Austria)
Companiya Invest Capital LLP (Ukraine)
Agroinvest LLP (Kazakhstan)

Kazcapital Invest LLP
Makta Aral Company LLP (Kazakhstan)
Orken Kapital LLP
SMKK LLP (Kazakhstan)
Yassy Invest LLP (Kazakhstan)

(7)     **The Respondent's 60% shareholding in Real Estate Commercial Company, a company holding property in Kazakhstan**

(8)     **The Respondent's interest in the Business Centre at Tsvetnoi Boulevard, Moscow, and the following companies through which it is held:**
Helia Investments Ltd (BVI)
Clerante Holdings Limited (Cyprus)
Yarla Investments Limited (BVI)
Tekhstroy Alliance CJSC (Russia)

(9)     **The Respondent's interest in the Oceanarium, Moscow, and the following companies through which it is held:**
Legendcatch Services Limited (Cyprus)
Livehouse International Ltd (BVI)
Salvino Services Limited (Cyprus)
OOO Marine Gardens

(10)    **The Respondent's interest in the Business Centre at Kutuzovsky Prospect, Moscow, and the following companies through which it is held:**
Jadason Enterprises Ltd (Seychelles)
Minlin Estates Limited (Cyprus)
Dik Nedvizhimost CJSC (Russia)
Financial Centre Micex CJSC (Russia)

(11)    **The Respondent's interest in the Pavletskaya Square property, Moscow, and the following companies through which it is held:**
Investclub Investments Ltd (BVI)
Salvino Services Limited (Cyprus)
Ringbell Investments Limited (BVI)
Simplecity Holdings Limited (Cyprus)
Paveletskaya OJSC (Russia)

(12)    **The Respondent's interest in land at Kaluzkhoye Highway. Moscow, and the following companies through which it is held:**
Avalle Consulting Limited (Seychelles)
Avgur Group Limited (Seychelles)
Beststage International Ltd (BVI)
Terrazone Investments Ltd (BVI)
Bayshore Marketing Inc (BVI)
Salvino Services Limited (Cyprus)
Varna Limited (Seychelles)

Pakhra Fields LLC (Russia)
PK Yurovo LLC (Russia)
PO Bylovo LLC (Russia)

(13)   **The Respondent's interest in the Vitino Port, and the following companies through which it is held:**
Direct Logistic Solutions Ltd
Lux Investing Limited (BVI)
Tedcom Finance Limited (Seychelles)
Usarel Investments Limited (Cyprus)
White Sea Complex B.V (Netherlands)
Belomorskaya Neftebaza CJSC (Russia)
N-Terminal LLC (Russia)
Nord Shipping Inc (Belize)
Northern Operations N.V (Netherlands Antilles)
Sea Specialised Port Vitino LLC (Russia)

(14)   **The Respondent's interest in a mine in Kyrgyzstan, and the following companies through which it is held:**
Delaware Capital Inc (BVI)
Merenko Limited (Cyprus)
IPG Eurasia LLC (Russia)
OOO Saryjaz Mineral Mining Co

(15)   **The Respondent's interest in oil reserves in Kazakhstan through a 33.3% shareholding in Parasat Group NV, and the following companies through which that interest and those shares are held:**
Ancilla Beteiligungs – Verwaltungs GmbH (Austria)
Bondhouse Holdings Limited (Cyprus)
Riverstreet Investments Ltd (BVI)
Parasat Group NV
NOO MK Caspian Zhuldyz
TOO Caspian Tristar

(16)   **The Respondent's interest in the Cosmos Hotel, Moscow being a 25.19% shareholding in OAO Gostinichniy Kompleks Cosmos, and the following companies through which it is held:**
Eminota Limited (Cyprus)
Lemur Holdings Ltd (Cyprus)
Fexon International Ltd (Seychelles)
OAO Gostinichniy Kompleks Cosmos

(17)   **The Respondent's 10% shareholding in the New Tobacco Company, and the following companies through which it is held:**
Instem Holdings Ltd (Cyp)
OOO Novaya Tabachnaya Companiya

(18)   The Respondent's interest in **Lizinigrvaya Compagnie Delo / Lisingovaya Kompaniya Delo LLC / Delo Leasing Company / Leasing**

38

**Company Delo LLC**, registered in The Russian Federation with company number 1027739373540 on 26 October 2001

(19)   The Respondent's interest in **Orkan Invest/Orken-Invest LLP.**

**SCHEDULE F**

| Company Name | Jurisdiction | Registration number |
|---|---|---|
| Alasus Holding Limited | Cyprus | |
| Asterius Holdings Limited | Cyprus | |
| Creterius Finance Limited | Cyprus | |
| Fendus Holding Limited | Cyprus | HE 251906 |
| Gallamist Investments Limited | Cyprus | |
| Global Scale Corporation | Seychelles | |
| Ladyhawk Holdings Limited | BVI | 1532832 |
| Landusaco Holding Limited | Cyprus | |
| Ludostad Properties Limited | BVI | 1536275 |
| Melkus Finance Ltd | Cyprus | HE245410 |
| Parasus Finance Limited | Cyprus | HE 251918 |
| Peristar Holdings Limited | BVI | 1536191 |
| Shallowlake Holdings Limited | Cyprus | |
| Staterax Holding Limited | Cyprus | |
| Stempel Holdings Ltd | BVI | 1522709 |
| Utara Investments Ltd | BVI | 1532811 |
| Xendus Holding Limited | Cyprus | |
| Handcart Investments Limited | BVI | 1420942 |
| Imerys Limited | Cyprus | C195218 |
| International Petroleum Services Group Limited | BVI | 489785 |
| Proteus Group Holdings Limited | Seychelles | 081568 |
| Septrade Limited | Seychelles | 027294 |
| Valenora Co Limited | Cyprus | C196265 |

**SCHEDULE G**

**A - Properties**

1. the property known as and situate at Carlton House, The Bishops Avenue, East Finchley, London N2 0BA (including, without limitation, the property registered in the name of Mount Properties Limited at HM Land Registry under title number NGL92743);

2. the property and land known as the Oaklands Park Estate, Englefield Green (including, without limitation, the properties registered in the name of Lafe Technology Limited at HM Land Registry under title numbers SY675769, SY682778, SY719439 and SY719216);

3. Flat 79, Elizabeth Court, 1 Palgrave Gardens, London NW1 6EJ (registered in the name of Rocklane Properties Limited at HM Land Registry under title number NGL805728);

4. Apartment 17, Alberts Court, 2 Palgrave Gardens, London NW1 6EL (registered in the name of Bensbourogh Trading Inc at HM Land Registry under title number NGL802760);

5. the property and land known as and situate at Brook House, Westwood Road, Windlesham, Surrey GU20 6LX (registered in the name of Trasnational Assets Limited under title number SY109617);

6. the property known as and situate at Levens, 9 Broad Walk, Winchmore Hill, London N21 3DA (registered in the name of Smaland Property Holdings Incorporated at HM Land Registry under title number AGL209245);

7. the property known as and situate at Flat 10, Unwin Court, 1 Beaumont Close, London N2 0GA (registered in the name of Ziakova Finance Limited at HM Land Registry under title number AGL208329);

8. the property known as and situate at Longwood, Waverley Drive, Virginia Water, Surrey GU25 4PZ  (registered in the name of LSA Holdings Limited at HM Land Registry under title number SY242702);

**B - Companies**

9. Millcrown Investments Limited, a company incorporated in accordance with the laws of England and Wales under company number 07166644;

10. Teyla Holdings Limited, a company incorporated in accordance with the laws of Cyprus under company number C254188;

11. Smaland Property Holding Incorporated, a company  incorporated in accordance with the laws of the British Virgin Islands under company number 1520544:

12. Ziakova Finance Limited, a company  incorporated in accordance with the laws of the British Virgin Islands under company number 1519491; and

13. LSA Holdings Limited, a company incorporated in accordance with the laws of the British Virgin Islands under company number 1665572.

**SCHEDULE H**

*Persons referred to in paragraph 15(c) above*

**1. CSPs, AFFILIATED LAW FIRMS AND OTHER THIRD PARTIES**

Advanced Audit and Tax Consulting (P.P.) Ltd

Alick Lawrence Attorney at Law

Alpha Consulting Limited

Anderson Business Services (CY) Ltd

Andreas P. Dimitriadis & Synergates

Andreas Sofocleous & Co

Ashbury & Bloom Ltd

Aspen Trust Group Ltd

Christodoulos G. Vassiliades

Christodoulos G. Vassiliades & Co LLC

Chrysses Demetriades & Co LLC

Consulco

Consulco & Partners

Costas Indianos & Co Limited

DS Express

Elias Christofi & Co.

Fiduserve Overseas Limited

Fidux Management Services GmbH

GMA Auditors Limited

GWM Center

Hasberger, Seitz & Partner Rechtsanwalte GmbH

Hugh F Shaw & Co

International Overseas Services Inc

K. Treppides & Co

Karibouni Corporate Services Limited

Michael Berry

N.C.L. Corporate Services Ltd

N.K. Oriaka Management Limited

Papachristophorou & Co

PNO Law Firm LLC

Profserve Limited

Proteus Consulting & Services Limited

Quijado & Asociados

ROH Rechtsanwälte AG

SPW (UK) LLP (UK)

Starport Nominees Limited

TMF Netherlands B.V.

Transhold Corporation Ltd

Unitrust Corporate Services Limited

Worldwide Corporate Services Limited

## 2. REGISTERED AGENTS

A.C.T. - Offshore Limited

Aleman, Cordero, Galindo & Lee Trust (BVI) Limited

All About Offshore (Seychelles) Limited

Alpha IBC Secretaries Ltd

AMS Financial Services

AMS Trustees Limited

Andreas Demetriades

Annie Yeap

Apollo Business Solutions (PTY)

Aspen Secretarial Services Limited

Augi Kalogirou

Avomar Limited

Belserve Consultants Limited

Benedetti & Benedetti

Best Corporate Services Inc

Cherkoules Jason Christian

Christofi Secretarial Limited

Cititrust International Ltd

Clifton SC Limited

Commonwealth Trust Limited

Cyproservus Co. Limited

Daria Kozlova

Derbent Services Limited

Dilea Secretarial Limited

DMS Corporate Services Ltd

Elena Hadjiroussou

Equity Trust (BVI) Limited

Equity Trust Co (Luxembourg) SA

Fidappoint Secretarial Limited

Fidelity Corporate Services Ltd

Fiduserve Management Limited

FIFCO (Offshore) Services Ltd

Georgia Karides

Giorgoula Zinonos

Harneys Corporate Services Limited

ILS Fiduciary (BVI) Limited

ING Trust (BVI) Limited

International Investment Services Ltd.

International Law & Corporate Services (Pty) Ltd

Intershore Consult (Pty) Ltd

Jordans (Caribbean) Ltd

Jordans (Seychelles) Limited

Mayfair Trust Group Limited

Medwell Holdings Limited

Morgan & Morgan Trust Corporation Limited

Mossack Fonseca & Co. (BVI) Ltd

Mossack Fonseca & Co. (Panama)

Mossack Fonseca & Co. (Seychelles) Ltd

Newhaven Corporate Services (BVI) Limited

Nikolaou Charalampous Despoina

Orthodoxia Pericleous

Panayiota Eleftheriou

Panayiotis Savva

Patton, Moreno & Asvat (BVI) Limited

Paul Kythreotis

Platform Trustees Ltd

Plenexus Limited

PKM Management Limited

Portcullis TrustNet (BVI) Limited

PPT Secretarial Limited

Primeserve Secretarial Limited

Regiserve Secretarial Limited

St Vincent Trust Service Limited

Skysec Secretarial Limited

Starport Secretaries Limited

Sucre & Sucre Trust (BVI) Limited

The Trust Company of the Marshall Islands Inc.

Top Secretarial Limited

Totalserve Trust Company Limited

Trea Secretarial Limited

Trident Trust Company (BVI) Limited

Trustone Services Limited

Vimatex Ltd

Waterlow Registrars Limited

Woodmax Investments Limited

Zoulian Limited

## 3. BANKS

Alpha Bank

OJSC Promsvyazbank

Marfin Popular Bank

Hellenic Bank

Bank of Cyprus

Baltikums Bank AS

Commerzbank (Eurasija) SAO

European American Investment Bank AG

Eurohypo AG

ING Bank (Luxembourg) SA

LGT (Schweiz) Bank

AS Rietumu Banka

Trasta Komercbanka

Eurobank EFG Cyprus Limited

## 4. LIQUIDATORS

Christina Cornelia van den Berg

Damjan Glusica

Edward Petre-Mears

Sarah Petre-Mears

SCHEDULE I

*The shares in, and the Direct and Indirect Assets of, the following companies:*

| No. | Company Name | Jurisdiction | Registration |
|-----|-------------|--------------|--------------|
| 1. | Advanced Media Centre Limited | UK | 5275944 |
| 2. | Tinex Trading Limited | Seychelles | 23648 |
| 3. | Vinson Limited | Belize | 99569 |
| 4. | Integrated Solutions Group Limited | UK | 03956231 |
| 5. | Roskon Limited | Seychelles | 030745 |

## SCHEDULE J

**The shares in, and the Direct and Indirect Assets of the following companies:**

|  | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
|  | Adorna Investments Limited | Cyprus | 198993 |  |
| 2. | Advisys Limited | BVI | 580827 |  |
| 3. | Alan Holding BV | Netherlands | 34262958 |  |
| 4. | Alexeeva Investment Ltd | Marshall Islands |  | Mansour Consolidated Inc |
| 5. | AMT Capital Group Limited | UK | 06892912 |  |
| 6. | Anadion LLC | The Russian Federation | 1047796259400 | Sibtrans-Service |
| 7. | Andrea Investment Ltd | Marshall Islands |  | Woodcock Enterprises Ltd |
| 8. | Argonaut Trading Limited | BVI | 1493326 |  |
| 9. | Arkadios Holdings Limited |  |  |  |
| 10. | ATTA-Strakhovanie OOO / ATTA-Strakhovanye LLC/ ATTA-Insurance LLC / ATTA Insurance OOO | The Russian Federation | 1027715011015 |  |
| 11. | Bains Investment SA | Marshall Islands | 20821 |  |
| 12. | Balton Trade LLC / BaltonTreid LLC | The Russian Federation | 1047796259830 |  |
| 13. | Barenholt Productions Inc. | BVI | 1040204 | Mattergate Enterprises |
| 14. | Bars / Bars LLC | The Russian Federation | 1037719051468 | Rolanta LLC (the Russian Federation) – 100%<br><br>IK Snabpromgarant LLC – 1% |
| 15. | BetaConsult / Beta Konsult LLC | The Russian Federation | 1027703027021 |  |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 16. | Bickart Intertrade Corp | BVI | 1058717 | Sirloin Holdings |
| 17. | Bitsen Enterprises Limited | Cyprus | | |
| 18. | Blake Group International S.A. | BVI | 1423828 | |
| 19. | Buildnet Trading Limited | BVI | 1493327 | |
| 20. | Burim Consulting Limited | BVI | 1396990 | Unishare Trading |
| 21. | Burlington Organisation Limited | Ireland | 247880 | |
| 22. | ~~Busaky Company Limited~~ Buzsaky Company, Ltd | BVI | 1423854 | |
| 23. | Caspineft N.V. | Netherlands | 27304632 | |
| 24. | Chadwick Group International Limited | BVI | 1423856 | |
| 25. | Chernoweth Holdings S.A. | BVI | 1423822 | |
| 26. | Citybestplus LLC / CitiBestPlus LLC / SitiBestPlyus LLC | The Russian Federation | 1047796234122 | |
| 27. | Cold Metal Investments Limited | BVI | ~~1493288~~ 1493328 | |
| 28. | Coldwave International Limited | BVI | 1462198 | |
| 29. | Connolly Investment Group S.A. | BVI | 1423858 | |
| 30. | Crodet Alliance Ltd | BVI | 1412463 | |
| 31. | Dalgast Finance Limited | BVI | 1058280 | |
| 32. | DanieroWest OOO | Russia | 1027739833824 | |
| 33. | DB Wilson Limited | Belize | 34387 | |
| 34. | Delbrook Commerce, Inc. | BVI | 1058659 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 35. | Dirfos Holdings Limited | BVI | 1049722 | Zaforim Investments |
| 36. | Discovery CJSC | Russia | 1037739932031 | OOO ORNAMENT (95%) |
| 37. | Doumbe Holdings Limited | BVI | 1423585 | |
| 38. | Dumion Holdings Limited | Cyprus | | |
| 39. | Eastbridge Capital Limited | UK | 04891832 | |
| 40. | Eastbridge Trading Limited | UK | 05361980 | |
| 41. | Eastwest Import/Export, Limited | BVI | 1066693 | |
| 42. | Ebano Services Corp | BVI | 1453627 | |
| 43. | Edeltorg LLC / Edeltorg OOO | Russia | 1027739925510 | (1) Everlait<br>(2) Erelon |
| 44. | Elindo Limited | Cyprus | 153157 | |
| 45. | Elt Lojistik Limited / Elt Lojistik Limited Sirketi | Turkey | 637404 | |
| 46. | Emexpo Trading Limited | Cyprus | 153122 | |
| 47. | Erelon OOO | Russia | 1027739790825 | |
| 48. | ~~Ertovia Trading Limited~~ | ~~Cyprus~~ | | |
| 49. | Eucharis Investments Limited | Cyprus | | |
| 50. | Everlait OOO | Russia | 1027739790517 | |
| 51. | Fallon Group Holdings ~~Limited~~ Ltd | BVI | ~~1423697~~<br>1423597 | |
| 52. | Fantazia Investments Limited | BVI | 1490149 | |
| 53. | Faurecia Holdings Limited | Cyprus | 183354 | Zink Investments II BV (100%) |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 54. | Finex Global Limited | BVI | 531138 | |
| 55. | FinExpo | Russia | 1047796474692 | |
| 56. | Finsystems Group Limited | Belize | 34395 | |
| 57. | Firstelement Trading Limited | BVI | 1489399 | |
| 58. | Fleur Finance Sarl (formerly Bedwyn Holding Sarl) | Luxembourg | 141503 | |
| 59. | Flickard International Limited | BVI | 1047172 | |
| 60. | Forest Management Limited | Seychelles | 11661 | (1) Interest in JSC BTA Bank<br><br>(2) Tverskaya Finance (25%) |
| 61. | Forward Corporation | Seychelles | 027469 | |
| 62. | Gelion Marketing, Inc | BVI | 1062912<br>(previous IBC No was 659077) | |
| 63. | Global-Securities / Kompaniya Global Securities / Global Sekyurites LLP | Kazakhstan | 050240000858 | Orken-Invest LLP (Kazakhstan) |
| 64. | Gloxenia Securities ~~Limited~~ Ltd | BVI | 298370 | |
| 65. | Gold Point (GB) Limited<br><br>(previously called Gold Point Limited) | UK | 04415336 | Held an interest in JSC BTA Bank (0.03% in 2009) |
| 66. | Goldfish Holding Sarl (previously Belper SARL) | Luxembourg | 141509 | |
| 67. | Goslong Group Limited | BVI | 1423592 | |
| 68. | Granovest LLC | Russia | 1047796259191 | OOO Ingtekhtrans |
| 69. | Granton Trade Limited | BVI | 542192 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 70. | Grittleton Limited | Cyprus | 144541 | Profile A LLC (100%) |
| 71. | Groveley Holdings Limited | BVI | ~~1047178~~ <br> 1047181 | |
| 72. | Halmosi Holdings S.A. | BVI | 1423697 | |
| 73. | Hayles Investments Limited | BVI | 1423853 | |
| 74. | Hedgetempo Enterprises Limited | Cyprus | 222067 | |
| 75. | Hillmore Trading Limited | BVI | 1047179 | |
| 76. | Incompro Management Limited | BVI | 1042063 | (1) Ardrock Holdings Limited (1,500 shares) <br><br> (2) Bramilt Enterprises Limited (1,500 shares) (2008/2009) |
| 77. | Indotech Resourses Limited | Ireland | 299368 | |
| 78. | InterConsulting | Russia | 1047796786894 | |
| 79. | InterResource / Interresurs LLC | Ukraine | 31904064 | Korporatsia VPK (Ukraine) |
| 80. | Iris Import/Export Limited | BVI | 1058083 | Belinia Investments Ltd |
| 81. | Isabelle Investments Ltd | | | |
| 82. | Jadon Services Limited | | | |
| 83. | Jimaradise Co. Ltd | Marshall Islands | | Bickart Intertrade Corp |
| 84. | Johnson Quality Products Inc. | BVI | 1057741 | |
| 85. | Kachina Investments Limited | BVI | 1397001 | Adorna Investments Ltd (100%) |
| 86. | Kalistone Ltd | Cyprus | | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 87. | Kalmcap Limited | | | |
| 88. | Kateri Limited | BVI | 1396989 | |
| 89. | Kats Holding SARL (previously Bescot Holding) | Luxembourg | 141505 | |
| 90. | KazCo Construction Industrial Ltd LLP | Kazakhstan | 110127995 | Samal Properties LLP (63%) |
| 91. | Kewferry Investments Limited | BVI | 1044214 | |
| 92. | Khudred-Service 5 | Russia | 1027739926059 | |
| 93. | Konvis LLC | The Russian Federation | 1047796094939 | |
| 94. | Labroy Marine Limited | Cyprus | 176449 | (1) Zepelin Management Company LLC (47.5%) (2) Terem LLC Management Company (100%) (3) Partner House LLC (100%) |
| 95. | Laird Int'd Holdings Limited | BVI | 1423863 | |
| 96. | Larrieu Limited | BVI | 1423562 | |
| 97. | Leafs Holding SARL (formerly Bexhill Holding Sarl) | Luxembourg | 141506 | |
| 98. | Lerandex LLP | UK | OC303053 | |
| 99. | Lestul Holdings Ltd | BVI | 530839 | |
| 100 | Lewton Trading Limited | BVI | 1048766 | Ertoria Trading Limited (100%) |
| 101 | Lintravel LLC / Lean Travel / LinTrevel LLC | The Russian Federation | 1047796225564 | |
| 102 | Locker Inc | | | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 103 | Lovnia Enterprises Limited | Cyprus | | |
| 104 | Lugasol Corporation | | | |
| 105 | Lurosell Invest LLP | UK | OC307712 | Interest in JSC BTA Bank (0.29% in 2009) |
| 106 | Maltiko Trading Limited / ~~Maltico Trading Ltd~~ | Cyprus | 153112 | |
| 107 | Malvestone Limited | BVI | 1045494 | |
| 108 | Mansour Consolidated Inc | BVI | 1058284 | |
| 109 | Marion Plus | Russia | 1027739924717 | |
| 110 | Marpen Associates Inc. | BVI | 682708 | |
| 111 | Marusya Investment Ltd | Marshall Islands | | Lewton Trading Ltd (100%) |
| 112 | Mattergate Enterprises Limited | Cyprus | 198214 | |
| 113 | Mazoo Holdings Limited | BVI | 1490146 | |
| 114 | McCormick Invest Limited | BVI | 1423860 | |
| 115 | Meditec Industries Limited | Seychelles | 023647 | |
| 116 | Mega Holding | Marshall Islands | 7900 | |
| 117 | Melvin Holdings SA | Marshall Islands | 20820 | |
| 118 | MenkorMK | Russia | 1027739926433 | OOO Traiker (100%) |
| 119 | Mettler Products Inc. | BVI | 1044850 | Francont Trading Limited |
| 120 | Minoo Management Limited | BVI | 1396996 | |
| 121 | Moneydeal Trading Limited | BVI | 1490152 | |

54

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 122 | Nadil Investment Limited | BVI | 530837 | |
| 123 | Nalis International Inc. | BVI | 1423586 | |
| 124 | Naturalna Holdings Limited | Cyprus | 186387 | |
| 125 | Newdell Enterprises | Ireland | 300097 | |
| 126 | Newvision Holdings Limited | Cyprus | 220527 | Altyn Invest LLC |
| 127 | Nicomatic Ventures Limited | Cyprus | 183332 | (1) Zink Investments III BV (100%) (2) Old Road International Limited (100%) |
| 128 | Nigella Investments Limited | Cyprus | | Neshani |
| 129 | Norris International Holdings | BVI | 1423775 | |
| 130 | OOO KolinVest / KolinVest LLC | The Russian Federation | 1047796227600 | |
| 131 | ORS Holdings Ltd | Marshall Islands | | Resthar International Ltd (100%) |
| 132 | Paladioexport LLC / PaladioEksport LLC | The Russian Federation | 1047796259367 | |
| 133 | Pilotland | BVI | | |
| 134 | Premium-Invest LLP / Kompaniya Premium-Invest LLP | Kazakhstan | 050240013661 | Kompaniya KazAgroResurs LLP (Kazakhstan) Finansovaya kompaniya Progress LLP (Kazakhstan) |
| 135 | Priceless Trading Limited | BVI | 1490063 | |
| 136 | Progress Financial Company / Finansovaya Kompaniya Progress LLC | ~~The Russian Federation~~ Kazakhstan | ~~1077762355461~~ 600700205610 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 137 | Providence Processing Limited | BVI | 1462242 | |
| 138 | Prunus Holdings Limited | Cyprus | 198286 | |
| 139 | Quaraz Limited | Cyprus | 229113 | Kats Holding Sarl |
| 140 | Real Services / Real Services Limited | Marshall Islands | | |
| 141 | Refk Financial Opportunities B.V. | | | |
| 142 | Reganta | Russia | 1027739802639 | (1) OOO Viv-Trading (2) OOO Daneiro West (3) OOO Menkor MK |
| 143 | Reid Investment Holdings Incorporated | BVI | 1423867 | |
| 144 | Resthar International Limited | BVI | 1035432 | Bitsen Enterprises Limited |
| 145 | Rolanta OOO | The Russian Federation | 1037789031180 | ATTA-Strakhovanie LLC (the Russian Federation) – 12% IK Snabpromgarant LLC (the Russian Federation) – 99.9% |
| 146 | Royal Tara Investments Limited | Seychelles | 23641 | Previously Mount Properties Limited |
| 147 | Roysun Products Limited | BVI | 1041718 | Calower Enterprises Limited (100%) |
| 148 | Roza LLC | Russia | 1077758552574 | |
| 149 | RSCT Limited (previously Mardue Investments Ltd) | Cyprus | 199797 | |
| 150 | Ryxan Limited | Cyprus | 230383 | Leafs Holding Sarl |
| 151 | ~~Salestreet~~ Sallestreet Holdings Limited | Cyprus | HE 180413 | |
| 152 | Samba Bay Group Holdings Limited | BVI | 1423833 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 153 | Sanesta Investments Limited | Cyprus | | |
| 154 | SAVV Holding Gmbh | Austria | 270436 | |
| 155 | Sawyer Consultants Inc. | BVI | 1423862 | |
| 156 | ~~SEIP Worldwide~~ Seip Worldwide Ltd | BVI | 1423596 | |
| 157 | SEVW Holding Gmbh | Austria | 270445 | |
| 158 | Silvercross Associates Limited | UK | ~~3047013~~ 03047013 | |
| 159 | Sirlon Holdings Limited | Cyprus | | |
| 160 | Skypass Investments Limited | BVI | 1488959 | |
| 161 | Softlain Holdings Limited | Cyprus | 175800 | |
| 162 | Somosius Holding BV | | | |
| 163 | Soviet Star (Cyprus) Limited (previously Archana Holdings Limited) | Cyprus | 199182 | (1) Sovstar 1 (Cyprus) Limited (2) Alexpro Trading Ltd |
| 164 | Sparkway Enterprises Limited | Seychelles | 22470 | |
| 165 | Staour Limited | BVI | 1494527 | |
| 166 | ~~STEK-1000 000~~ OOO Stek-1000/Stek-1000 LLC | Russia | 1027739420345 | |
| 167 | ~~Stroydiamant~~ StroiDiamant LLC | Russia | ~~1027739838466~~ 1047796094829 | OOO Ugolno-briketnaya fabrika Rusoven |
| 168 | Stroymontazh ZAO / Stroimontazh LLC | The Russian Federation | 1047796813283 | |
| 169 | Summerview Limited | Seychelles | 023643 | |
| 170 | Suncily Holdings Limited | Cyprus | 186462 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 171 | Tetroconsult OOO | Russia | 1027739420202 | |
| 172 | Timar Group Holdings Limited | BVI | 1423560 | |
| 173 | Timmins Investing Limited | BVI | 1385675 | |
| 174 | TOO Firma Kart Blansh / Firma Kart-Blansh Ltd LLP | Kazakhstan | 021240002910 | PlodEx JSC |
| 175 | Traiker OOO | Russia | 1027739925180 | |
| 176 | Tsitomedpharm OOO | Russia | 1027700087117 | (1) OOO Belovsky Sakhar <br><br> (2) OOO Ela <br><br> (3) OOO Bemua <br><br> (3) OOO Fosna |
| 177 | Tyhawk Ltd | Cyprus | | |
| 178 | Vest-Consult | Russia | 1037725001357 | (1) OOO Bars <br><br> (2) ZAO DIK-Nedvizhimost <br><br> (3) ZAO InvestCapital <br><br> (4) ZAO NTK-Alliance <br><br> (5) ZAO TAU-Aktiv <br><br> (7) ZAO Finansovy Service |
| 179 | Viv-Trading OOO | Russia | 1027739924981 | OOO Nortex |
| 180 | Vultus Holding Limited | Cyprus | | |
| 181 | Walters Overseas Limited | BVI | 1045880 | Jollawood Trading & Investments Ltd |
| 182 | Watberg Investments Limited | BVI | 1048579 | |
| 183 | Waterstar Holding SARL (Formerly Bleasby Holdings Sarl) | Luxembourg | 141507 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 184 | Welwyn Overseas Limited | BVI | 1044201 | |
| 185 | Woodcock Enterprises Limited | BVI | 1044254 | Lovnia Enterprises Ltd |
| 186 | Wotton Group Limited | BVI | 1423564 | |
| 187 | Wyedene Holdings Limited | Cyprus | 204399 | Waterstar Holding Sarl |
| 188 | Yassy-Capital | Kazakhstan | 110185725 | |
| 189 | YTM Holdings Ltd | Marshall Islands | 20822 | |
| 190 | ~~Zebarca Ltd~~ Zebarca Investments Limited | Cyprus | 212967 | Eucharis Investments Limited |
| 191 | Zerotech Corp | Ireland | 292253 | |
| 192 | Zink Investments II B.V. / Zinc Investments II B.V. | Netherlands | 17109760 | |
| 193 | Zink Investments III B.V. / Zinc Investments III B.V. | Netherlands | 20077346 | |
| 194 | Alau So LLP | Kazakhstan | 061240002056 | |
| 195 | Altyn Invest LLC / Altin Invest LLC | The Russian Federation | 1037714028219 | |
| 196 | Amber Limited | Ras Al Khalmah | | |
| 197 | ASDC CJSC / ASDS LLP | Kazakhstan | 020740006562 | |
| 198 | Avista Limited LLP / Kompaniya Avista Ltd LLP | Kazakhstan | 040540020039 | Kontinental LTD LLP (Kazakhstan) Torgovy dom Sun Trade LLP (Kazakhstan) |
| 199 | BAMO-Float-Gas OJSC / BAMO-Float-Glass OJSC | The Russian Federation | 1025005686606 | MNPKI MezhRegionNIIProyekt (the Russian Federation) – 1% |
| 200 | Bamo-Land OOO / BAMO-Land LLC / BAMO-LEND | The Russian Federation | 1035001616000 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| | LLC | | | |
| 201 | Beaumaris Overseas Limited | BVI | 1554539 | |
| 202 | Briverdel-Lemora Mo, LLC | The Russian Federation | 1035009569242 | |
| 203 | Centralnaya Developrskyaya Kompaniya (CDK) / Tsentralnaya Developerskaya Kompaniya / Central Developer Company ZAO | The Russian Federation | 5067746456399 | Evrasia-EnergoServis LLC – 50% |
| 204 | Credo Ventures Limited | Seychelles | 79361 | |
| 205 | Cumberline Holdings Limited | BVI | 1536190 | |
| 206 | Danai Invest LLP / Kompaniya Danai Invest LLP | Kazakhstan | 061140004633 | |
| 207 | Desimon Ventures Ltd | Seychelles | 79362 | |
| 208 | Dilara LLC | The Russian Federation | 1057747311577 | StavropolBio LLC (the Russian Federation) StroyTekhnoSnab LLC (the Russian Federation) |
| 209 | Dudar Capital LLP / Dudar Kapital Ltd LLP | Kazakhstan | 060940004154 | |
| 210 | Eseke Limited LLP | Kazakhstan | 070240006137 | Bask Invest LLP (Kazakhstan) |
| 211 | Etalon LLC | The Russian Federation | 1077759940466 | Eurasia-Energo LLC (the Russian Federation) – 99.9% (liquidated) |
| 212 | Etrusco N.V. / Entrusco N.V. | Netherlands Antilles | 58226 | |
| 213 | Eurasia Capital Investments Holding Ltd | Jersey | 101982 | |
| 214 | Eurasia Capital | Jersey | 101983 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| | Investments Ltd | | | |
| 215 | Eurasia Capital Ltd | Cyprus | | |
| 216 | Eurasia Capital ZAO / Evrasia-Kapital LLC | The Russian Federation | 1065012028080 | |
| 217 | Eurasia City OOO / Eurasia City LLC / Evrasia SITI LLC | The Russian Federation | 1077757800812 | Evrasia – Transportniye Systemi LLC (the Russian Federation) – 99% (liquidated) |
| 218 | Eurasia-Energo LLC / Eurasia Energo / Eurasia Znergo / Eurasia Energy LLC / OOO Evraziya-Energo / Evrasia-Energo LLC | The Russian Federation | 1067760062347 | Evrasia-EnergoServis LLC (the Russian Federation) – 50% |
| 219 | Eurasia Kholod ZAO / Evrasia Kholod CJSC / Eurasia Kholod CJSC | The Russian Federation | 1077847548371 | |
| 220 | Eurasia Logistics Co Ltd LLC | Russia | | |
| 221 | Eurasia Logistic LLC / Evrasia Logistik LLC | The Russian Federation | 1067746011211 | Joint Venture Eurasia M4 CJSC – 50%<br>Evrasia Kholod CJSC – 99% |
| 222 | EurasiaInvest / Eurasialnvest / Evraziylnvest / Evraziya-invest LLP / Eurasia Invest Company LLP | Kazakhstan | 041240007985 | Ereymentausky plemkhoz LLP (Kazakhstan) |
| 223 | Eurazia Nedvijmost / Eurazia Nedvijimos / Eurasia Nedvizhimost / Evrasia nedvizhimost LLC/ Eurasia Real Estate LLC | The Russian Federation | 1057749604329 | Logopark Tula LLC (the Russian Federation) – 100% |
| 224 | European Union Fidelity Holding Limited | BVI | 287506 | |
| 225 | Evro PM (formerly Olson Project Management) LLC | Russia | | |
| 226 | Excellent Glide Airline JSC | Kazakhstan | 060640019924 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| | / Aviakompaniya Excellent Glide JSC | | | |
| 227 | Finansoviy Consultants LLC / Finansovy Konsultant LLC / Financial Consultant LLC | The Russian Federation | 5087746066997 | |
| 228 | Grand City LLC / Grand Siti LLC | The Russian Federation | 1047796396911 | |
| 229 | Handley Capital Inc | BVI | 1554507 | |
| 230 | Hendy Assets Limited / Hendy Assets Management | Seychelles | 14937 | |
| 231 | IG BTA-Kapital OOO / IG BTA-Capital LLC / Investitsionnaya Gruppa BTA-Kapital LLC / OOO IG "BTA-Kapital" | The Russian Federation | 1067758221123 | |
| 232 | Interstroy LLC / InterStroi LLC | The Russian Federation | ~~1047796876412~~ 1067759993124 | |
| 233 | InvestGroup OOO / InvestGroup LLC / InvestGrupp LLC | The Russian Federation | 5087746174654 | |
| 234 | Kamenskoe Plato (Spectrum-S LLP) (Rock Plateau) (Spectrum-C) | Kazakhstan | 060440000153 | |
| 235 | Klaudia Holding Limited | Cyprus | | |
| 236 | Kredo K OOO / Kredo K LLC / Credo K LLC | The Russian Federation | 1042401807106 | |
| 237 | Lizing Ekspert LLC / Leasing Expert LLC / Leasing Expert OOO | The Russian Federation | 1057746409335 | |
| 238 | Lindfield Corporate Inc | BVI | 1399972 | |
| 239 | ~~Logopark Bataiskiy CJSC / Logopark Bataysky LLC~~ Logopark Batayskiy OOO | The Russian Federation | 1106193005544 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 240 | Logopark Biek Tau CJSC | The Russian Federation | 1071690003714 | |
| 241 | Logopark Borispol / Logopark Boryspil LLC | Ukraine | 35416949 | |
| 242 | Logopark Brovari / Logopark Brovary LLC | Ukraine | 35416954 | Logopark Borispol LLC (Ukraine) |
| 243 | Logopark Kalinovka / Logopark Kalynovka / Logopark Kalynivka LLC / Logopark Kalinivka LLC | Ukraine | 35417006 | |
| 244 | Logopark Kamenka CJSC | The Russian Federation | 1075406047133 | |
| 245 | Logopark Kolpino: Central Terminal CJSC / Logopark Kolpino: Terminal Tsentralny CJSC | The Russian Federation | 1077847551814 | |
| 246 | Logopark Limansky / Logopark Lymansky LLC | Ukraine | 35502304 | |
| 247 | Logopark Tatischevo CJSC | The Russian Federation | 1076450009943 | |
| 248 | Logopark Tolmachevo CJSC | The Russian Federation | 1075475000930 | |
| 249 | Logopark Vasil'evsky / Logopark Vasilivskiy LLC / Logopark Vasilievsky LLC | Ukraine | 35416933 | Logopark Kalinivka (Ukraine) |
| 250 | Logopark Yuzhno-Bataiskiy CJSC / Logopark Yuzhno-Bataysky CJSC | The Russian Federation | 1076166002307 | |
| 251 | LogoparkKolpino: South Terminal CJSC / Logopark Kolpino: Terminal Uzhny CJSC | The Russian Federation | 1077847544686 | |
| 252 | LogoparkPyshma: Central Terminal CJSC / Logopark Pyshma: Terminal Tsentralny CJSC | The Russian Federation | 1076606001273 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 253 | LogoparkPyshma: North Terminal CJSC / Logopark Pyshma: Terminal Severny CJSC | The Russian Federation | 1076606001262 | |
| 254 | Lumette Corporation | Seychelles | 45206 | |
| 255 | Maxray Logistics Limited | Hong Kong | 955892 | |
| 256 | Maxwell International Medical Consulting LLC / Maks-Vell International Medical Konsalting LLC | Ukraine | 36202797 | |
| 257 | Mindexact Limited | Cyprus | | |
| 258 | Mitra Company LLP / Kompaniya Mitra LLP | Kazakhstan | 070940002695 | |
| 259 | Mix LLC / Mig LLC / LK OOO Mig | The Russian Federation | 1043400251400 | |
| 260 | NAK-Service LLP (NAK-Servis, NAK Service, NAK Servis) | Kazakhstan | 050940012639 | Kazeksim LLP (Kazakhstan) Upravlyayuschaya kompaniya Estate Construction Servis LLP (Kazakhstan) |
| 261 | New Kalkaman LLP / Novy Kalkaman LLP | Kazakhstan | 040240003286 | |
| 262 | Novosti Publishers / Izdatelstvo Novosti JSC | The Russian Federation | 1027700053347 | Stolovaya Izdatelvsto Novosti LLC (the Russian Federation) |
| 263 | Nyanga Limited / Nyanca Ltd | BVI | 365647 | |
| 264 | Nynco Limited | BVI | 1009404 | |
| 265 | Olbruck Limited | | | |
| 266 | Omega LLC / YuB Omega LLC | The Russian Federation | 1077759880120 | |
| 267 | Pereslavka 62 / Pereslavka-62 MSC OJSC | The Russian Federation | 1027739424041 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 268 | Praym-Stroy / Prime-Stroy LLC / Praym-Stroy TOV / Praim-Stroy LLC | Ukraine | 34695337 | |
| 269 | Prima Finance / Prima Finans LLC | The Russian Federation | 1087746481206 | |
| 270 | Progen Investment | Uzbekistan | | |
| 271 | Rendalius Holding Limited | Cyprus | | |
| 272 | Rincoms Limited | BVI | 584788 | |
| 273 | ~~Roddinkton / Roddington~~ Roddinckton Trading Limited | Cyprus | HE 270071 | |
| 274 | Romanus Ltd | Cyprus | | |
| 275 | ~~Romtrade / Romtreid Holdings Limited~~ Romtrade Holdings Ltd | BVI | ~~485946~~ 485947 | |
| 276 | Rossberg Trading Limited | BVI | 1645805 | |
| 277 | Severnaya Zvezda ZAO / Severnaya zvezda CJSC | The Russian Federation | 1117746834589 | Logopark Pishma LLC (the Russian Federation) – 99% |
| 278 | Sheldon Limited | Seychelles | 81742 | |
| 279 | Shygys Susyndary LLP (formerly Semei Su) | Kazakhstan | 061040004500 | |
| 280 | Snabpromgarant LLC | The Russian Federation | 1025000653380 | Aliance Ipoteka LLC (The Russian Federation) – 0.23% |
| 281 | ~~Stategate Holdings Limited~~ CNRG Contractor Limited | Cyprus | HE 182335 | |
| 282 | Stepan Investments Limited | Cyprus | | |
| 283 | Stroiproekt / Stroyproekt CJSC / Stroyproyekt CJSC / ZAO Stroiproekt | The Russian Federation | 5067746966766 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 284 | Stroyproekt-2030 LLP (Stroyprojekt-2030, Stroyproject-2030, Stroiproekt) | Kazakhstan | 620200245111[1] | |
| 285 | Sur Capital Limited | Armenia | | |
| 286 | TAU-active / TAU-Aktive CJSC / TAU-Aktiv CJSC | The Russian Federation | 1077759879724 | |
| 287 | TLT OOO / TLT LLP | Kazakhstan | 060240006026 | |
| 288 | Tyan-Shanskiye Yell Nursery Garden LLP / Pitomnik Tyan-Shanskie eli LLP | Kazakhstan | 011040000142 | |
| 289 | Ukrainian Regions Development Fund LLC (URDF) / Ukrainsky Fond Razvitiya Regionov LLC | Ukraine | 31750211 | Innovatsiyna Budivelna Kompaniya (Ukraine) |
| 290 | Uni-Finanz PJSC / Uni-Finans PJSC | Ukraine | 33787966 | |
| 291 | Zher Ana Limited LLP | Kazakhstan | 070740018169 | |
| 292 | Zhrtas-Invest AIFRI / Zhartas-Invest / Aktsionerny investitsionny fond riskovogo investirovaniya Zhartas Invest, JSC | Kazakhstan | 070640002664 | |

---

[1] The stated number is apparently the individual taxpayer's number of the company.

## SCHEDULE  K

*The shares in, and the Direct and Indirect Assets of the following companies*:

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| | Amica Partners Limited | Seychelles | 27467 | |
| 2. | Anicom Services Limited | BVI | 1493343 | |
| 3. | Colorino Trading Limited | Cyprus | 164923 | Oranta (25%) |
| 4. | Eaglecity Limited | Cyprus | 195005 | |
| 5. | Maxwell Biocorporation Limited | BVI | 151500 | |
| 6. | Saleta Limited | Cyprus | | |
| 7. | Technoinvest JSC / Tekhnoinvest CJSC | The Russian Federation | 1037789035305 | |
| 8. | Astra LLC | The Russian Federation | 1107847008114 | |
| 9. | Avantar Limited Avantar LLC | Ukraine | 33501754 | |
| 10. | Barat Invest Limited | Kazakhstan | 061140001526 | Building Service Company LLP (Kazakhstan) |
| 11. | Bask-Invest LLP / Bask Invest LLP | Kazakhstan | 070140006034 | |
| 12. | Baushtoffe TOV / Baushtoffe LLC | Ukraine | 35290201 | Nerudinvest (Ukraine) |
| 13. | Bernua OOO / Bernua LLC | The Russian Federation | 1037700257550 | Agrokursk LLC – 20% MSK-Agro LLC – 20% |
| 14. | Business-Service Management Company Limited LLP / Business Service Managing Company Limited / Upravlyayushchaya kompaniya Biznes Servis LTD LLP | Kazakhstan | 020640009642 | Kazakhstan Legal Group LLP (Kazakhstan) Kompaniya Legal Group LLP (Kazakhstan) Serebryansky zavod neorganicheskikh proizvodstv LLP (Kazakhstan)[4] |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| 15. | CentrInvest LLC / TsentrInvest LLC | The Russian Federation | 1067759373615 | |
| 16. | Concept / Koncept CJSC / Kontsept CJSC | The Russian Federation | 1057748034398 | |
| 17. | Delfixcom Limited | Cyprus | | |
| 18. | Ecogeoneftegaz LLP / Ekogeoneftegaz LLP | Kazakhstan | 980440004207 | |
| 19. | Faribana Enterprises Limited | Cyprus | | |
| 20. | Ferro Limited / Firma Ferre LLC | Ukraine | 33301420 | Ukrhimtorg  Ukrainsky Fond Rosvitku Regioniv  Avtopromkhim  Innovatsiyna Budivelna Kompaniya |
| 21. | Galena LLC / Galina TOV | Ukraine | 31474719 | Odont, Dochirne Pidpriemstvo |
| 22. | GammaInvest LLC | The Russian Federation | 1077759939256 | |
| 23. | Global Gases and Energy LLC / Global Gasis and Energy LLC / Global Gazis & Enerdzhi LLC / OOO Global Gasiz End Enerdzhi | The Russian Federation | 1055011300937 | |
| 24. | Harlem Securities Limited | BVI | 1489328 | |
| 25. | Innovation Construction Company LLC (ICC) / Innovaciyna Budivelna Kompaniya LLC | Ukraine | 33058251 | Ukrainsky Fond Rosvitku Regionov |
| 26. | Interfinance Management Company LLP / Interfinance Managing Company / Upravlyayushchaya kompaniya Interfinans LLP | Kazakhstan | 060140000360 | Predgornensky masloextraktsionny zavod LLP (Kazakhstan)  Upravlyayuschaya kompaniya 4K LLP (Kazakhstan) |
| 27. | Investment Trading Corporation "Promindustria" / Ukraininskaya | Ukraine | 31867871 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| | Promyshlenno-Investitsionnaya Korporatsia Promindustria CJSC | | | |
| 28. | Inzhservis OOO / Inzhservis LLC | The Russian Federation | 1067759933130 | |
| 29. | KATO OOO / KATO LLC | The Russian Federation | 1047815027490 | |
| 30. | MIRK LLC / Mezhregionalnaya Infrastructurnaya Raschetnaya Kompaniya LLC | The Russian Federation | 1097746071466 | |
| 31. | Olympos Property Investment LLP / Olimpos Properti Investment LLP | Kazakhstan | 061040016108 | |
| 32. | Onepro (or Dnepro) Capital Limited | UK | 07273972 | |
| 33. | Selkhozmashavtomatika OJSC | The Russian Federation | 1037739630610 | |
| 34. | Sinniy Rinok Limited / Siniy Rinok LLC | Ukraine | 32050314 | |
| 35. | Slavenergougol LLC | The Russian Federation | 1047796284580 | |
| 36. | SPOCC Max-Well / Scientific Production Oncological Cardiological Centre Max-well TOV / Nauchno-virobnichy Onkologichny Ta Kardiologichny Tsentr Maks-Vell LLC | Ukraine | 34706364 | Likmedpreparati |
| 37. | ST Holding OOO / ST Holding LLC / ST Kholding LLC | The Russian Federation | 1067759825440 | |
| 38. | Strimveit OOO / Strimveit LLC | The Russian Federation | 1067759324390 | |
| 39. | Stroitelnaya Komanda Avillon LLC | The Russian Federation | 1037739917060 | |

| | Company Name | Jurisdiction | Registration No | Subsidiaries |
|---|---|---|---|---|
| | | | | |
| 40. | Stroi Elite LLC / Stroy-Elit LLC/ Stroi-Elit LLC | The Russian Federation | 1067759423874 | |
| 41. | TigerStroy LLC / TaygerStroy LLC / TaigerStroi LLC | The Russian Federation | 1067761274459 | |
| 42. | Torus LLC | The Russian Federation | 1067761096556 | |
| 43. | Vector LLC / Vektor LLC / Vektor-AM LLC | The Russian Federation | 1087746146773 | Domino LLC (the Russian Federation) – 50% <br><br> Legenda LLC (the Russian Federation) – 50% <br><br> Poligon-plyus LLC (the Russian Federation) – 50% <br><br> Brabus LLC (the Russian Federation) – 50% (liquidated) <br><br> Kontinent F (the Russian Federation) – 50% (liquidated) |
| 44. | Westmount TOO / Vestmaunt LLC | Kazakhstan | 600700532012 | Ekogeoneftegaz LLC (Kazakhstan) |

**SCHEDULE L**

*The shares in, and the Direct and Indirect Assets of the following companies:*

|  | Company Name | Company Number | Jurisdiction |
|---|---|---|---|
| 1. | Abtahi Limited | 1409237 | BVI |
| 2. | Alatau Capital Limited | 07273892 | UK |
| 3. | Ashmole Inc | 1409238 | BVI |
| 4. | Athabasca Limited | 1409239 | BVI |
| 5. | ATTA Finance LLC | 1097746624030 | Russia |
| 6. | Boiden Asset Corp | 1584886 | BVI |
| 7. | Bascome Limited | 1409240 | BVI |
| 8. | Daghorn Inc | 1409268 | BVI |
| 9. | Dual Channels Limited | 498676 | BVI |
| 10. | Entschede Limited |  | BVI |
| 11. | Fine Tuner Limited | 498677 | BVI |
| 12. | Fluss Inc | 1408760 | BVI |
| 13. | Fortitude Ventures Limited | 684942 | BVI |
| 14. | Gartmann Incorporated | 1409272 | BVI |
| 15. | Hadorn Corporation | 1409273 | BVI |
| 16. | Henshall Incorporated | 1409274 | BVI |
| 17. | Jeffcott Group Limited | 630487 | BVI |
| 18. | Kazoil-Astana Group Limited | 762642 | Hong Kong |
| 19. | Kittenfeld Limited | 1409275 | BVI |
| 20. | Kohler Inc | 1409235 | BVI |
| 21. | Kynnersley Limited | 1409236 | BVI |
| 22. | Marchal S.A. | 1409276 | BVI |
| 23. | Melkerts Inc | 1409278 | BVI |
| 24. | Meppen S.A. | 1409282 | BVI |
| 25. | Molony Inc | 1408754 | BVI |
| 26. | Mousson S.A. | 1409390 | BVI |
| 27. | Nagle Inc | 1408758 | BVI |

|  | Company Name | Company Number | Jurisdiction |
|---|---|---|---|
| 28. | New Power Systems Limited | 05319797 | UK |
| 29. | Olsen Incorporated | 1408751 | BVI |
| 30. | Pimley Limited | 1408759 | BVI |
| 31. | Tilberg Limited | 1409355 | BVI |
| 32. | Wallbridge Investments Limited | 06810337 | UK |
| 33. | Power Systems International Limited (formerly Glendale International Investments Limited) | 1025456 | BVI |

**SCHEDULE M**

*The shares in, and the Direct and Indirect Assets of the following companies*:

|  | *Company Name* | *Company Number* | *Jurisdiction* |
|---|---|---|---|
| 1. | CJSC Ecotep | 1117746925427 | Russia |
| 2. | FinanceInvest LLC | 5087746254327 | Russia |
| 3. | CJSC Logopark Medion | 51177466039824 | Russia |
| 4. | Premierstroy LLC | 5077746898884 | Russia |

## SCHEDULE N

*The shares in, and the Direct and Indirect Assets of the following companies:*

|   | **Company Name** | **Company Number** | **Jurisdiction** |
|---|---|---|---|
| 1. | Logistic Project Management LLC/Elpiem LLC/LPM LLC | 1136686022967 | Russia |
| 2. | Stockroom/Stockrum CJSC | 1127746393092 | Russia |

IN THE HIGH COURT OF JUSTICE                    Case No: 2009 Folio 1099
QUEEN'S BENCH DIVISION
COMMERCIAL COURT

**Before the Honourable Mr Justice Teare**
**And the Honourable Mr Justice Field and the Honourable Mr Justice Flaux**
**Dated 23 November 2012 (amended 25 January 2013 , 31 July 2013, 23 January**
**2014,  14 March 2014 and 24 March 2014)**

B E T W E E N:

### JSC BTA BANK

**Applicant/Claimant**

- and -

### (1) MUKHTAR ABLYAZOV

**Respondent/**
**First Defendant**

### (2) ROMAN SOLODCHENKO
### (3) ZHAKSYLYK ZHARIMBETOV
### (4) DREY ASSOCIATES LIMITED
### (5) ANTHONY EDWARD THOMAS STROUD
### (6) JOHN DOMINIC WILSON
### (7) SARAH JULIET WILSON
### (8) INTERFUNDING FACILITIES LIMITED
### (9) ALEXANDER UDOVENKO
### (10) OOO MARION PLUS
### (11) OOO TETROCONSULT
### (12) OOO KHUDRED-SERVICE 5
### (13) OOO TRAIKER
### (14) OOO STEK-1000
### (15) OOO PROYEKTNO-STROITELNAYA KOMPANIYA AMK-INVEST
### (16) TURANALEM CAPITAL LLC
### (17) ZRL BETEILIGUNGS AG

**Defendants**

---

## O R D E R

---

**Hogan Lovells International LLP**
**Atlantic House,**
**Holborn Viaduct,**
**London,**
**EC1A 2FG**

**Ref. Christopher Hardman**

**Tel 020 7296 2000**
**Fax 020 7296 2001**